

**EXHIBIT**

**A**

### Bernstein Shur
Counselors at Law
I.D. #01-0378211

100 Middle Street
P.O. Box 9729
Portland, Maine 04104-5029
(207) 774-1200

LAO Properties, LLC
26 Brickyard
York, ME 03909

```
July 3, 2012          Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

Fees for Professional Services 10/24/11  Through  04/30/12    $100,757.50
Expenses 10/24/11   Through 04/30/12                            $1,767.54
                                                              ---------
Total This Invoice                                           $102,525.04
```

```
        --------  S E R V I C E S   S U M M A R Y  --------
Associate
JEREMY FISCHER                   279.40      179.68      $50,203.00
MAIRE CORCORAN RAGOZZINE           1.10      175.00         $192.50
TOTAL FOR Associate              280.50      179.66      $50,395.50

Of Counsel
RICHARD SMITH                      0.50      275.00         $137.50
TOTAL FOR Of Counsel               0.50      275.00         $137.50

Paralegal
TABATHA BERUBE                     0.50      112.00          $56.00
SUSAN OSBORNE                      2.00      148.00         $296.00
ANGELA STEWART                    43.50      136.83       $5,952.00
TOTAL FOR Paralegal               46.00      137.04       $6,304.00

Shareholder
SAM ANDERSON                     146.80      284.38      $41,746.50
KEVAN DECKELMANN                   1.60      200.00         $320.00
MICHAEL FAGONE                     1.00      285.00         $285.00
```

Please return the enclosed REMITTANCE COPY with your
payment to ensure proper credit to your account.

| | | | |
|---|---:|---:|---:|
| PETER J. VAN HEMEL | 4.40 | 239.09 | $1,052.00 |
| J. COLBY WALLACE | 2.30 | 224.78 | $517.00 |
| TOTAL FOR Shareholder | 156.10 | 281.36 | $43,920.50 |

**Bernstein Shur**
Counselors at Law
I.D. #01-0378211

P.O. Box 9729
Portland, Maine 04104-5029
(207) 774-1200

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#  ******
Matter Number: 044640-00001
RE:  Restructuring

Total This Invoice - Due on Receipt                    $102,525.04

A late charge of 1 1/2% per month may be imposed
for payment after 30 days.
To Ensure Proper Credit to Your Account:

**Please return this Remittance Copy with your payment.**
If paying by check, please mark the invoice number on your check.
If paying by Visa or Mastercard, please complete the information below.

Card Number _____     Exp. Date _____

Signature _____     Amount _____

**REQUIRED PRIVACY ACT NOTICE**
Bernstein Shur does not disclose any nonpublic information about our clients or former
clients, except as permitted by law.  We restrict access to nonpublic personal
information about you to those who need to know that information in order to provide
services to you.  We maintain physical, electronic and procedural safeguards that
comply with federal regulations to guard your nonpublic personal information.

100 Middle Street
P.O. Box 9729
Portland, Maine 04104-5029
(207) 774-1200

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

**01      Asset Analysis and Recovery**

| Date | ATTY | Hours | |
|------|------|-------|---|
| 11/29/11 | SO | 2.00 | Travel to York Registry to record Discharge. |
| 03/07/12 | DSA | 1.90 | Reviewed e-mails and e-mailed parties concerning issues with insurance (.2); telephone conference with counsel for Optima concerning issues with motion for relief (.1); telephone conference with S. Cope concerning issues with mechanic's lien (1.1); e-mailed parties concerning issues with Optima settlement after review of documents relating to same (.5) |
| Total 01 | | 3.90 | |

**04**

| Date | ATTY | Hours | |
|------|------|-------|---|
| 10/31/11 | JRF | 6.50 | Conferences with S. Anderson RE bankruptcy filing (.8); conference with L. O'Brien RE same and RE execution of documents RE same (1.1); prepare and revise bankruptcy petition, list of creditors, list of equity security holders, corporate ownership statement, and list of 20 largest unsecured creditors (2.5); phone conferences with J. Flagg and C. Mulligan RE upcoming foreclosure sales (.5); review and reply to emails from insurance agents RE property and liability coverage, review insurance certificates RE same, and email summary of same to L. O'Brien, P. O'Brien, H. Anderson, and S. Anderson (1.6) |
| 10/31/11 | DSA | 3.00 | Reviewed e-mails and judgments and e-mailed parties concerning issues with filing (.2); conference with J. Fischer concerning issues with filing (.2); conference with J. Fischer concerning issues with creditors (.2); telephone conference with D. Rivers concerning issues with filing (.3); telephone |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

conference with accountant concerning issues with projections (.2); conference with J. Fischer concerning issues with creditors (.2); telephone conference with accountant concerning issues with projections (.1); reviewed and made changes to documents relating to claims (.4); conference with J. Fischer concerning issues with conflicts (.3); telephone conference with accountant concerning issues with projections (.2); conference with parties concerning issues with filing (.4); reviewed e-mail and e-mailed parties concerning issues with insurance (.2); reviewed e-mails relating to case (.1)

|  |  |  |
|---|---|---|
| Total 04 | 9.50 | |

## · 04        Case Administration

| Date | ATTY | Hours | |
|---|---|---|---|
| 11/01/11 | DSA | 0.70 | Telephone conference with D. Rivers concerning issues with filing (.1); reviewed e-mails relating to filing and transfer of properties (.1); telephone conference with S. Morrell concerning issues with filing (.1); conference with J. Fischer concerning issues with trust agreements (.2); telephone conference with L. O' Brien concerning issues with payment of claims (.2) |
| 11/01/11 | ALS | 0.10 | Docket scheduling |
| 11/01/11 | JRF | 3.70 | Conferences with S. Anderson and paralegal RE bankruptcy filing and communitcating with foreclosing lenders (.4); review and reply to emails from J. Flagg and C. Mulligan RE cancelation of foreclosure auctions and phone |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

|  |  |  | conference with J. Flagg RE same (1.1); review and reply to emails from L. O'Brien, P. O'Brien, H. Anderson, and D. Rivers RE bankruptcy filing (.1); legal research RE revocations of trusts and proper party for transfers to LAO Properties and conferences with P. Van Hemel, C. Wallace, and S. Anderson RE same (2.1) |
|---|---|---|---|
| 11/02/11 | JRF | 1.30 | Conferences with C. Wallace, S. Anderson, and P. Van Hemel RE concerns raised by J. Flagg regarding transfer and title issues (.5); review and reply to emails from J. Flagg RE same (.3); review foreclosure notices from secured creditors and legal research RE foreclosure judgments, redemption periods, and Bankr. D. Me. precedent RE same (.5) |
| 11/02/11 | ALS | 0.30 | Docket scheduling |
| 11/02/11 | DSA | 0.60 | Reviewed e-mails concerning issues with Old School Financial and conference with J. Fischer concerning issues with same (.3); e-mailed parties concerning issues with items needed for case (.3) |
| 11/03/11 | DSA | 0.70 | Telephone conference with J. Pincus concerning issues with filing (.2); conference with J. Fischer concerning issues with transfer of interests in Kendall Road (.2); telephone conference with T. Hanson concerning issues with payment of claims (.2); reviewed e-mails relating to case (.1) |
| 11/03/11 | TS | 0.50 | Draft discharge for BSSN signature. |
| 11/03/11 | JRF | 3.70 | Legal research RE section 108 extension of time issues and RE pending civil action foreclosures (.3); phone conference with L. O'Brien RE funding mechanisms for bankruptcy case and review and reply to emails from S. |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

|  |  |  |  |
|---|---|---|---|
|  |  |  | Anderson and L. O'Brien RE same (.4); review insurance certificates and state court documents faxed by L. O'Brien (.2); review and reply to emails from A. Gaudrault RE initial debtor conference and conference with S. Anderson RE same (.1); review and reply to emails from K. Pariseau RE discharge of BSSN mortgage on 48 Broadway in York, ME (.1); legal research RE adequate assurance of utility providers and draft utilities motion (2.6) |
| 11/04/11 | JRF | 2.90 | Review and reply to emails from L. O'Brien Re utility service bills and phone conference with L. O'Brien RE same (.1); review cash collateral budget prepared by S. Cole and conference with S. Anderson RE amendments to same (.9); review documents RE pending state court actions and draft suggestions of bankruptcy RE same (1.6); legal research RE motion to dismiss and real estate transfer issues (.3) |
| 11/04/11 | DSA | 0.70 | Telephone conference with J. Fischer concerning issues with cash collateral (.6); reviewed e-mails relating to case (.1) |
| 11/07/11 | JRF | 1.90 | Review and reply to emails from L. O'Brien and RBS staff RE utilities issues (.5); phone conference with L. O'Brien RE same (.1); phone conferences  with D. Laurneson of York Insurance RE insurance coverage issues (.5); review and reply to emails from L. O'Brien, S. Anderson, P. O'Brien, D. Rivers, and H. Anderson RE same (.2); review documents RE same and draft summary RE same (.4); conference with S. Anderson RE schedules/statements (.2) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012      Invoice#      ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|---|---|---|---|
| 11/08/11 | JRF | 4.30 | Conferences with S. Anderson RE utilities motion, cash collateral issues, and initial debtor conference (.6); review and reply to emails from L. O'Brien RE same (.5); phone conferences with L. O'Brien RE same (.4); revise utilities motion (.3); review documents RE initial debtor conference materials and schedules and draft same (2.5); |
| 11/08/11 | DSA | 0.60 | Conference with J. Fischer concerning issues with cash collateral and utilities (.2); reviewed e-mails relating to Old School obligations (.1); conference with J. Fischer concerning issues with case and reviewed e-mails relating to case (.3) |
| 11/09/11 | ALS | 0.10 | Docket scheduling |
| 11/09/11 | DSA | 0.30 | Conference with J. Fischer concerning issues with status of case (.3) |
| 11/09/11 | JRF | 4.30 | Review and reply to emails from P. O'Brien RE workout negotiations with secured lender on 9 Kendall Road (.1); review and reply to emails from L. O'Brien RE cash collateral issues (.1); review and reply to emails from L. O'Brien and RBS staff RE utilities issues (.4); phone conferences with L. O'Brien and RBS staff RE initial debtor conference, schedules, and utility issues (2.6); revise documents RE same (.2); phone conference with York County Superior Court Clerk RE suggestions of bankruptcy (.1); review and reply to emails from Time Warner Cable representative RE utilities issues (.3); conference with S. Anderson RE cash collateral and potential conversion/dismissal (.5) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|------|----------|-------|-------------|
| 11/10/11 | JRF | 6.20 | Revise and proof initial debtor conference materials (.8); conferences with S. Anderson and L. O'Brien RE preparation for initial debtor's conference (.6); phone conference with RBS staff RE same (.1); transport to and from and attend same (1.1); draft and revise cash collateral budget and review documents in support of same (3.1); phone conferences with York Insurance Agency staff RE same (.2); review and reply to emails from L. O'Brien, P. O'Brien, D. Rivers, H. Anderson, S. Anderson, P. Cary, and York Insurance Agency staff RE insurance-related issues (.2); review and reply to emails from US Trustee RE extension of time to file schedules (.1) |
| 11/10/11 | DSA | 2.20 | Conference with J. Fischer concerning issues with initial debtor conference (.2); conference with client concerning issues with same (.3); travel to and from and attended initial debtor conference (1.3); conference with J. Fischer concerning issues with taxes (.1); telephone conference with L. O'Brien concerning issues with financing (.2); reviewed e-mails concerning issues with financing (.1) |
| 11/11/11 | DSA | 0.30 | Telephone conference with J. Fischer concerning issues with budget (.2); reviewed e-mails relating to case (.1) |
| 11/11/11 | JRF | 2.30 | Conference with S. Anderson RE cash collateral budget, income, and expense issues (.4); phone conference with L. O'Brien and RBS staff RE cash collateral budget (.8); revise cash collateral budget RE same (.8); review and reply to emails from S. Cole, D. |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| | | | Rivers, L. O'Brien, RBS Staff and S. Anderson RE same (.3) |
| 11/14/11 | JRF | 1.10 | Review and reply to emails from L. O'Brien, D. Rivers, P. O'Brien, H. Anderson, and S. Anderson RE cash collateral and insurance issues (.2); review and reply to emails from RBS staff RE utilities issues (.1); phone conference with York Water District staff RE same and review and reply to emails RE same (.4); draft consent motion to extend time to file schedules and statements and proposed order RE same, and coordinate filing and service of same (.4) |
| 11/14/11 | DSA | 0.50 | Reviewed e-mails and e-mailed parties concerning issues with cash needed to operate (.2); telephone conference with J. Brown concerning issues with possible financing (.3) |
| 11/15/11 | DSA | 0.10 | Reviewed e-mails concerning issues with status of case (.1) |
| 11/15/11 | JRF | 0.60 | Review and reply to emails from S. Anderson and L. O'Brien RE information requested by US Trustee (.2); phone conferences with various lenders' counsel RE bankruptcy related questions (.1); phone conference with L. O'Brien RE cash collateral, insurance, and utilities issues (.2); review and reply to emails from A. Stewart RE drafting schedules (.1) |
| 11/16/11 | JRF | 3.00 | Conferences with S. Anderson, D. Rivers, and L. O'Brien RE revenue and cash collateral issues (2.3); phone conference with S. Morrell RE UST Operating Guideline issues (.1); review and reply to emails from L. O'Brien, D. Rivers, and S. Anderson RE same and RE potential motion to appoint chapter 11 |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012      Invoice#      ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| | | | trustee (.4); phone conference with J. Magnuson RE Destefano & Assocs. liens (.2) |
| 11/16/11 | DSA | 0.70 | Telephone conference with parties concerning issues with cash flow (.7) |
| 11/16/11 | ALS | 0.10 | Docket scheduling |
| 11/17/11 | ALS | 4.60 | Begin preparation of schedules and statements; emails to/from J. Fischer regarding same |
| 11/17/11 | ALS | 0.20 | Telephone call from D.F. Richard Energy; brief discussion with S. Spizuoco regarding same |
| 11/17/11 | JRF | 0.90 | Review and reply to emails from L. O'Brien, S. Anderson, D. Rivers, and insurance agents RE coverage issues (.3); review docket entries (.1); email summary of immediate issues for decision and upcoming deadlines to S. Anderson (.5); |
| 11/18/11 | JRF | 2.10 | Review and reply to emails from D. Lauersen RE insurance issues (.2); phone conference with CM Appraisals RE real estate valuation and review and reply to emails from CM Appraisals RE same (.2); conferences with S. Anderson RE insurance, revenues, cash collateral, utilities, and application to employ BSSN (.5); draft motion to expedite utilities motion and proposed form of order, notice of hearing, and certificate of service RE same (1.2) |
| 11/18/11 | ALS | 1.10 | Preparation for service of utilities motion and motion to expedite hearing on same; discussions with J. Fischer and S. Spizuoco regarding same |
| 11/18/11 | ALS | 3.80 | Continue preparation of schedules and statements |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 11/18/11 | DSA | 1.00 | Conference with J. Fischer concerning issues with management agreement with RBS (.3); telephone conference with S. Morrell concerning issues with operating account (.2); reviewed e-mails and e-mailed parties concerning issues with same (.2); telephone conference with parties concerning issues with payment of claims (.2); reviewed and made changes to utilities motion (.1) |
| 11/20/11 | JRF | 0.10 | Review and reply to emails from S. Anderson RE utilities motion, motion to expedite, and related documents (.1) |
| 11/21/11 | JRF | 0.70 | Conference with S. Anderson RE cash collateral, BSSN application, and utilities motion (.1); revise and proof utilities motion, motion to expedite, and related documents and coordinate filing and service of same (.6) |
| 11/21/11 | DSA | 0.60 | Reviewed e-mails and e-mailed J. Fischer concerning issues with status of case (.2); reviewed and made changes to motion to expedite utilities motion (.3); reviewed e-mails relating to case (.1) |
| 11/21/11 | ALS | 0.90 | Filing of Utilities Motion and Motion to Expedite, Notice of Hearing and Ceritificate of Service; emails to/from J. Fischer regarding same; service of Motions upon utility companies, secured creditors and the twenty largest unsecured creditors |
| 11/21/11 | ALS | 3.10 | Continue to work on schedules and statements |
| 11/22/11 | ALS | 2.60 | Brief discussion with J. Fischer regarding status of schedules and statements; continue preparation of schedules and statements for Attorney Fischer's review |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|---|---|---|---|
| 11/22/11 | ALS | 0.10 | Emails from/to J. Fischer attaching bio for application to employ |
| 11/22/11 | DSA | 0.10 | Reviewed e-mails relating to case (.1) |
| 11/22/11 | JRF | 0.70 | Review and reply to emails from L. O'Brien, D. Rivers, S. Anderson, S. Cole, and RBS employee RE mortgage balances, schedules, insurance, and monthly expense issues (.3); conference with S. Anderson RE schedules (.3); review and reply to emails from L. O'Brien, P. O'Brien, H. Anderson, D. Rivers, and S. Anderson RE dire consequences of insufficient post-petition income to fund post-petition operating expenses (.1) |
| 11/23/11 | JRF | 3.70 | Review and reply to emails from L. O'Brien, P. O'Brien, H. Anderson, D. Rivers, S. Anderson, and RBS staff RE revenues and tasks for next 7 days (.3); review and reply to emails from insurance agent RE insurance certificates and coverage issues (.2); conference with A. Stewart RE schedules, review same, research RE same, and revisions to same (2.4); email schedules, SOFA, and list of specific questions to L. O'Brien for answers in preparation for filing same (.6); review and reply to emails from J. Flagg RE deposits and cash collateral (.2) |
| 11/23/11 | DSA | 0.10 | Reviewed e-mails concerning issues with case (.1) |
| 11/23/11 | ALS | 4.90 | Revisions to Schedules & Statements; meeting with J. Fischer regarding same; email to J. Fischer attaching drafts |
| 11/25/11 | JRF | 0.30 | Review and reply to emails from L. O'Brien and S. Anderson RE schedules |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 11/28/11 | JRF | 5.50 | Conference with S. Anderson RE schedules (.2); review and reply to emails from L. O'Brien, RBS staff, and D. Rivers RE same (.5); review documents and revise schedules (1.3); phone conferences with L. O'Brien, D. Rivers, RBS Staff, and S. Anderson RE schedules, plan of reorganization, and cash collateral (1.8); draft global notes to Schdules & SOFA (.6); review insurance certificates from insurance agent and review and reply to emails from insurance agent RE same (.4); review motions for relief from stay and review and reply to emails from S. Anderson and A. Stewart RE same (.7) |
| 11/28/11 | ALS | 0.40 | Revisions to Schedules and Statements |
| 11/28/11 | DSA | 1.50 | Conference call with clients concerning issues with filing and schedules (1.0); conference with J. Fischer concerning issues with same (.2); reviewed e-mails relating to case (.3) |
| 11/29/11 | DSA | 2.50 | Conference with J. Fischer concerning issues with application to employ (.3); conference with parties concerning issues with mortgage discharge (.2); telephone conference with J. Fischer concerning issues with schedules (.3); telephone conference with client concerning issues with schedules and case (.7); reviewed and made changes to schedules and statement of affairs (1.0) |
| 11/29/11 | ALS | 0.40 | Emails to J. Fischer and S. Anderson attaching motions for relief from stay filed by Powder Mill and Old School Financial; docket scheduling of hearing dates and objection deadlines |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 11/29/11 | ALS | 4.30 | Revisions to schedules and statements; brief discussion with J. Fischer regarding same; filing of schedules and statements with Court |
| 11/29/11 | JRF | 9.50 | Review and reply to emails from J. Flagg RE questions RE 31 Ocean and 80 Ocean (.3); conferences with S. Anderson RE schedules and RE new debtor syndrome (1.3); phone conferences with L. O'Brien and D. Rivers RE schedules (2.3); review and reply to emails from L. O'Brien and RBS staff RE same (.8); review additional documentation RE schedules from L. O'Brien and RBS staff and revise schedules RE same (2.8); legal research RE new debtor syndrome and draft memorandum and backup documents for S. Anderson in preparation for status hearing (2.0) |
| 11/30/11 | JRF | 3.60 | Phone conferences with insurance agents RE updated certificates of insurance listing US Trustee as certificate holder (.2); review updated certificates and email same to US Trustee (.2); review and reply to emails from insurance agents RE updated certificates and updated coverage for 48 Broadway (.2); conference with US Trustee RE same (.1); conference with L. O'Brien and D. Rivers RE hearing preparation, cash collateral, utilities, and operations (1.3); transport to and from attend hearings on utlities motion and status conference (1.2); revise "global notes" to schedules and SOFA, phone conference with J. Pincus RE same, and review and reply to emails from J. Pincus RE same (.4) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 11/30/11 | DSA | 2.10 | Conference with client concerning issues with status conference (.4); reviewed materials and drafted notes for status conference (.7); travel to and from and attended status conference (.8); telephone conference with counsel for CMP concerning issues with utilities (.2) |
| 12/01/11 | DSA | 5.10 | Conference with J. Fischer concerning issues with creditors' meeting (.2); reviewed and made changes to application to employ and affidavit in support (.8); conference with J. Fischer concerning issues with same (.4); travel to and from and attended creditors' meeting (3.0); conference with client concerning issues with same (.4); reviewed e-mails and e-mailed parties concerning issues with case (.3) |
| 12/01/11 | ALS | 0.20 | Filing of revised Global Notes to Schedules and SOFA; brief discussion with J. Fischer regarding same |
| 12/01/11 | ALS | 0.90 | Filing and service of Application to Employ and Affidaivt of D. Sam Anderson regarding same; transmittal of same upon service list |
| 12/01/11 | JRF | 3.90 | Conference with S. Anderson RE upcoming deadlines, motions to draft, and prepartion for meeting of creditors (.3); conference with L. O'Brien and D. Rivers RE preparation for meeting of creditors (.8); transport to and from and attend meeting of creditors (2.7); review and reply to emails from L. O'Brien RE shutoff notices from CMP (.2) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|---|---|---|---|
| 12/02/11 | JRF | 6.30 | Review and reply to emails from L. O'Brien and RBS staff RE cash collateral budget (.4); review and reply to emails from insurance agents RE certificates of insurance and purpose of same (.3); phone conferences with insurance agents RE same (.2); conference with S. Anderson RE cash collateral motion and motion RE bank accounts and management agreement (.3); legal research RE same (.6); draft and revise same (3.1); phone conference with K. Cunningham RE CMP issues and review and reply to emails from K. Cunningham RE same (.2); review and reply to emails from A. Gaudrault, S. Morrell, and J. Pincus RE updated insurance certificates and voided checks for DIP accounts (.1); draft RBS rental and management agreement (1.0) |
| 12/02/11 | DSA | 1.10 | Telephone conference with client concerning issues with case (.1); conference with J. Fischer concerning issues with management agreement and cash collateral (.3); telephone conference with J. Flagg concerning issues with plans (.4); reviewed e-mails relating to case (.3) |
| 12/03/11 | DSA | 0.20 | Reviewed e-mails and e-mailed parties concerning issues with cash collateral (.2) |
| 12/03/11 | JRF | 2.10 | Draft and revise rental and property management agreement with RBS and review and reply to emails from S. Anderson RE same (1.0); draft cash collateral motion and review and reply to emails from S. Anderson RE same (1.1) |
| 12/04/11 | JRF | 1.60 | Draft and revise cash collateral motion and review and reply to emails from S. Anderson RE same |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|---|---|---|---|
| 12/05/11 | JRF | 0.30 | Review and reply to emails from US Trustee RE insurance issues (.1); review and reply to emails from L. O'Brien, P. O'Brien, and RBS staff RE accounting issues and strategy (.2) |
| 12/05/11 | DSA | 0.90 | Reviewed and made changes to management agreement (.4); reviewed and made changes to motion to retain manager (.3); reviewed e-mails and e-mailed parties concerning issues with sale of properties (.1); reviewed e-mails relating to case (.1) |
| 12/06/11 | DSA | 0.50 | Conference with J. Fischer concerning issues with motions for relief from stay and plan of reorganization (.3); reviewed e-mails from the trustee and e-mailed the trustee concerning issues with managament agreement (.1); conference with J. Fischer concerning issues with management agreement (.1) |
| 12/06/11 | ALS | 0.10 | Email to J. Fischer attaching voicemail message from Steve Nuzzo |
| 12/06/11 | JRF | 1.00 | Conferences with S. Anderson RE motion on bank accounts and management agreement and RE appraisals and plan (.4); revise motion RE same and revise management agreement (.2); review and reply to emails from S. Anderson and US Trustee RE same (.1); review and reply to emails from D. Rivers, L. O'Brien, and RBS staff RE same and RE cash collateral and insurance issues (.3); |
| 12/07/11 | JRF | 0.80 | Conferences with S. Anderson, D. Rivers, L. O'Brien, and RBS staff RE management agreement and bank accounts (.3); review and reply to emails RE same and RE cash collateral budget (.2); review documents RE amendments to Schedule D and SOFA and review and reply to emails from A. Stewart RE same |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012     Invoice#     ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|------|----------|-------|-------------|
| | | | (.3) |
| 12/07/11 | ALS | 0.40 | Telephones calls from/to M. Casey at Union Mutual Insurance of Vermont; update creditor matrix; review file for information relating to insurance policy |
| 12/07/11 | DSA | 0.60 | Conference with J. Fischer concerning issues with terms of plan of reorganization (.2); telephone conference with clients concerning issues with management agreement (.2); reviewed e-mails relating to case (.2) |
| 12/08/11 | DSA | 0.30 | Telephone conference with J. Fischer concerning issues with management agreement (.1); reviewed e-mails relating to case (.2) |
| 12/08/11 | ALS | 0.50 | Review email from J. Fischer regarding amendments to schedules; amend Schedule D; email to J. Fischer regarding same |
| 12/08/11 | ALS | 0.10 | Email to J. Fischer regarding contact information for S. Nuzzo |
| 12/08/11 | JRF | 1.90 | Phone conferences with L. O'Brien and S. Anderson RE cash collateral budget and management agreement with RBS (.4); phone conference with S. Morrell RE same (.2); review and reply to emails from L. O'Brien, D. Rivers, and RBS staff RE same (.4); revise motion on back accounts/management agreement and revise management agreement (.8); review and reply to emails from S. Anderson RE same (.1) |
| 12/09/11 | JRF | 2.90 | Review revised and extended cash collateral budget and email comments to S. Cole, S. Anderson, and L. O'Brien (1.0); conference with S. Anderson and phone conference with L. O'Brien, D. Rivers, and RBS staff RE same and RE revisions to management agreement (1.0); phone conference with S. Nuzzo, secured |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

|         |     |      | creditor (.1); review lease agreement from RBS and email summary and concerns to S. Anderson (.8) |
|---------|-----|------|------|
| 12/09/11 | ALS | 0.20 | Voicemail from Steve Nuzzo; email to J. Fischer regarding same; telephone conference with S. Nuzzo |
| 12/09/11 | ALS | 0.20 | Docket scheduling |
| 12/09/11 | DSA | 1.00 | Telephone conference with clients concerning issues with management agreement (.6); conferences with J. Fischer concerning issues with same and cash collateral (.4) |
| 12/12/11 | DSA | 1.90 | Conference with J. Fischer concerning issues with management agreement (.2); telephone conference with client concerning issues with same (.2); telephone conference with appraiser concerning issues with appraisal of properties (.3); reviewed motion for relief filed by Powder Mill (.3); reviewed and made changes to objection to Powder House motion for relief (.5); conference with J. Fischer concerning issues with objection (.2); reviewed e-mail relating to case (.2) |
| 12/12/11 | ALS | 0.20 | Email to S. Anderson and J. Fischer attaching Ann Mirabito's Motion for Relief from Stay; organize electronic pleadings |
| 12/12/11 | JRF | 0.60 | Phone conference with L. O'Brien and S. Anderson RE management agreement (.2); revise management agreement and motion RE same (.4) |
| 12/13/11 | JRF | 1.70 | Review and reply to emails from L. O'Brien and D. Laurenson RE schedules, monthly operating report, cash collateral budget, management/bank account motion, and insurance certificates, and phone conference with L. O'Brien RE same (.4); conference with S. Anderson RE management/bank account motion |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

|  |  |  |  |
|---|---|---|---|
|  |  |  | (.3); phone conference with S. Morrell RE same (.1); revise motion and managmeent agreement and email same to S. Morrell for consent (.3); conference with S. Anderson RE cash collateral budget and phone conference with S. Cole RE revisions to same (.6) |
| 12/13/11 | ALS | 0.10 | Email to J. Fischer and S. Anderson attaching Old School Financial's Worksheet in Support of Motion for Relief from Stay; update court file |
| 12/13/11 | DSA | 1.00 | Conference with J. Fischer concerning issues with management agreement (.2); telephone with United States Trustee concerning issues with same (.2); reviewed e-mails relating to cash collateral (.1); conference with J. Fischer concerning issues with cash collateral (.3); reviewed e-mails relating to case (.2) |
| 12/14/11 | DSA | 0.40 | Conference with J. Fischer concerning issues with retention of professionals and cash collateral (.3); reviewed e-mails relating to case (.1) |
| 12/15/11 | DSA | 0.70 | Telephone conference with J. Fischer concerning issues with status of claims (.5); conference with J. Fischer concerning issues with voiding mortgages (.2) |
| 12/15/11 | ALS | 0.20 | Emails to/from J. Fischer regarding call from M. Casey at Union Mutual Insurance of Vermont |
| 12/15/11 | ALS | 0.20 | Email to J. Fischer and S. Anderson attaching Powder Mill's Worksheet in Support of its Motion for Relief from Stay; update electronic pleadings |

Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| 12/15/11 | JRF | 0.70 | Review and reply to emails from L. O'Brien and S. Cole RE cash collateral budget and monthly operating report (.1); review amendments to schedules and review and reply to emails from L. O'Brien RE review and execution of same (.2); review report RE 90 day transfers from "RBS Properties" account requested by US Trustee and conference with S. Anderson RE same (.4) |
| 12/16/11 | JRF | 1.30 | Review and reply to emails from L. O'Brien and S. Cole RE cash collateral issues and review associated documents RE same (.4); phone conference with S. Morrell RE management and bank account motion (.1); revise and proof same (.3); draft proposed order, certificate of service, and notice of hearing RE same (.3); coordinate filing and service of same (.2) |
| 12/16/11 | ALS | 0.80 | Filing of Amended Schedules D and H, along with Supplemental Creditor Matrix; preparation of Certificate of Service regarding Notice of Filing transmittal to supplemental creditors; transmit same to service list |
| 12/16/11 | ALS | 1.00 | Preparation of Notice of Hearing and Certificate of Service relating to Motion for Order Authorizing the Debtor to Enter Into Rental and Management Agreement with Rivers By The Sea; filing of Motion, Notice of Heairng, proposed Order and Certificate of Service with Court; service of same upon matrix |
| 12/16/11 | DSA | 0.40 | Reviewed e-mails and e-mailed parties concerning issues with case (.4) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|------|----------|-------|-------------|
| 12/19/11 | DSA | 2.40 | Telephone conference with J. Fischer concerning issues with motion for relief from stay (.3); conference with J. Fischer concerning issues with motions for relief (.3); reviewed and made changes to application to employ appraiser (.4); reviewed cases addressing issues with restructuring mature loans (.5); reviewed pleadings in relation to motions for relief from stay (.5); conference with J. Fischer concerning issues with relief from stay (.4) |
| 12/19/11 | ALS | 0.20 | Docket scheduling |
| 12/19/11 | ALS | 0.10 | Update creditor matrix |
| 12/19/11 | JRF | 0.30 | Phone conference with L. O'Brien RE monthly operating report and cash collateral, and review and reply to emails from L. O'Brien RE same (.3) |
| 12/20/11 | JRF | 0.40 | Phone conference with K. Cunningham RE CMP issues |
| 12/20/11 | ALS | 0.20 | Docket scheduling |
| 12/20/11 | DSA | 2.10 | Conference with J. Fischer concerning issues with payment of tax claims (.2); travel to and from and attended hearing on motions for relief from stay (1.4); conference with parties concerning issues with possible settlement of claims (.4); reviewed e-mails relating to case (.2) |
| 12/21/11 | DSA | 0.80 | Conference with J. Fischer concerning issues with cash projections (.3); conference with J. Fischer concerning issues with cash collateral budgets (.4); reviewed e-mails relating to case (.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 12/21/11 | JRF | 1.10 | Review proposed cash collateral budget and review and reply to emails from S. Cole, D. Rivers, L. O'Brien, and S. Anderson RE revisions to same (1.1) |
| 12/22/11 | JRF | 0.60 | Conference with S. Anderson RE cash collateral issues (.1); review and reply to emails from L. O'Brien, D. Rivers, and S. Cole RE cash collateral budget and utility deposits and draft template letter to utility companies RE same (.5) |
| 12/22/11 | DSA | 1.70 | Reviewed e-mails concerning issues with cash collateral (.1); telephone conference with clients concerning issues with cash collateral (.5); reviewed and made changes to objection to Mirabito motion for relief (.5); telephone conference with J. Fischer concerning issues with motions for relief (.3); reviewed e-mails relating to case (.3) |
| 12/22/11 | ALS | 0.10 | Update court file with Order granting Application to Employ C M Appraisals |
| 12/23/11 | ALS | 0.30 | Review email from J. Fischer; review creditor matrix and update creditor matrix relating to R. Olfene at TD Bank via CM/ECF |
| 12/27/11 | DSA | 0.10 | Reviewed e-mails and e-mailed the UST concerning issues with operating reports (.1) |
| 12/27/11 | JRF | 0.20 | Review and reply to emails from L. O'Brien, S. Cole, D. Rivers, and S. Anderson RE cash collateral and monthly operating reports (.2) |
| 12/28/11 | JRF | 0.40 | Review and reply to emails from L. O'Brien, C. Morong, and S. Cole RE cash collateral, monthly operating reports, and appraisals |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|---|---|---|---|
| 12/28/11 | DSA | 1.20 | Reviewed e-mails concerning issues with appraisals (.2); conference with J. Fischer concerning issues with terms of plan of reorganization (.7); reviewed e-mails relating to case (.3) |
| 12/29/11 | DSA | 0.40 | Conference with J. Fischer concerning issues with motions for relief from stay (.2); reviewed and made changes to application to employ accountant (.2) |
| 12/29/11 | JRF | 0.30 | Review and reply to emails from D. Laurensen, L. O'Brien, and S. Anderson RE insurance issues (.1); phone conference with S. Cole RE cash collateral budget (.2) |
| 12/30/11 | JRF | 0.70 | Review draft monthly operating report and review and reply to emails from L. O'Brien and S. Cole RE same (.3); review cash collateral budget and review and reply to emails from S. Anderson RE same (.4) |
| 01/03/12 | JRF | 0.30 | Conference with S. Anderson RE monthly operating report, disclosure statement, and cash collateral (.1); phone conferences with L. O'Brien RE same (.2) |
| 01/03/12 | DSA | 0.20 | Reviewed e-mails and e-mailed parties concerning issues with settlement of A. Mirabito claims (.1); reviewed e-mails relating to case (.1) |
| 01/04/12 | DSA | 1.00 | Conference with J. Fischer concerning issues with cash projections (.7); reviewed e-mails and e-mailed parties concerning issues with cash collateral (.1); telephone conference with client concerning issues with cash collateral (.1); reviewed e-mails relating to case (.1) |

Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 01/04/12 | JRF | 1.60 | Review and reply to emails from L. O'Brien, S. Cole, RBS staff, and D. Rivers RE insurance and monthly operating report (.3); conference with S. Anderson RE same (.2); review and reply to emails from P. O'Brien RE valuation of 2 Beach Street units (.2); conferences with S. Anderson RE cash collateral budget and case strategy in light of projected net cash flows (.9) |
| 01/05/12 | JRF | 1.70 | Review and reply to emails from K. Cunningham, S. Anderson, and L. O'Brien RE CMP account issues (.3); phone conference with D. Rivers and S. Anderson RE bankruptcy strategy and cash collateral issues (1.0); review monthly operating report draft and email changes to S. Cole and L. O'Brien (.4) |
| 01/05/12 | DSA | 1.20 | Reviewed e-mails concerning issues with payment of claims (.1); telephone conference with client concerning issues with cash projections (.9); reviewed e-mails relating to cash projections (.2) |
| 01/05/12 | ALS | 0.10 | Update court file |
| 01/06/12 | DSA | 0.30 | Reviewed e-mails concerning issues with operating reports (.3) |
| 01/06/12 | JRF | 0.40 | Review and reply to emails from insurance agent, L. O'Brien, and S. Anderson RE insurance issues and monthly operating report (.3); phone conference with L. O'Brien RE same (.1) |
| 01/08/12 | DSA | 1.10 | Began reviewing and making changes to disclosure statement (1.0); reviewed e-mails relating to operating reports (.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 01/09/12 | DSA | 2.60 | Conference with J. Fischer concerning issues with operatings reports and plan (.3); reviewed e-mails relating to appraisals (.1); telephone conference with J. Fischer concerning issues with motions for relief from stay (.2); telephone conference with J. Flagg concerning issues with relief from stay (.3); continued reviewing and making changes to disclosure statement (1.7) |
| 01/09/12 | JRF | 0.40 | Review revised monthly operating report and review and reply to emails from S. Cole, L. O'Brien, and RBS staff RE same (.3); conference with S. Anderson RE same (.1) |
| 01/10/12 | JRF | 0.30 | Review and reply to emails from L. O'Brien RE monthly operating report (.1); prepare report and email same to US Trustee (.1); review and reply to emails from A. Gaudrault RE insurance issues (.1) |
| 01/10/12 | DSA | 0.20 | Reviewed e-mails concerning issues with Mirobito settlement (.1); reviewed e-mails relating to case (.1) |
| 01/12/12 | DSA | 2.20 | Conference with J. Fischer concerning issues with motions for relief from stay and disclosure statement (.7); telephone conference with client concerning issues with same (.3); continued reviewing and making changes to disclosure statement (1.2) |
| 01/12/12 | JRF | 0.50 | Review and reply to emails from L. O'Brien and D. Rivers RE insurance issues (.1); review monthly operating report and review and reply to emails from L. O'Brien, S. Cole, and RBS staff RE same (.4) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 01/13/12 | JRF | 0.80 | Revise monthly operating report and email same to L. O'Brien for final review and execution (.3); review and reply to emails from RBS staff RE copies of bank statements required to be provided with MOR (.2); phone conference with L. O'Brien RE same (.2); review and reply to emails from US Trustee RE same (.1) |
| 01/13/12 | DSA | 3.10 | Reviewed e-mails concerning issues with operating reports and motions for relief (.2); telephone conference with client concerning issues with motions for relief from stay (1.0); telephone conference with client concerning issues with same (.4); conference with J. Fischer concerning issues with disclosure statement (.3); telephone conference with client concerning issues with motions for relief (.3); reviewed stipulations for motions for relief (.4); continued reviewing disclosure statement (.5) |
| 01/13/12 | ALS | 0.20 | Filing of Joint Exhibit List, Witness List, and Stipulation of Uncontested Facts with Court relating to relief from stay motions of Old School and Powder Mill |
| 01/15/12 | DSA | 0.10 | Reviewed e-mails concerning issues with operating reports (.1) |
| 01/16/12 | DSA | 4.30 | Conference with J. Fischer concerning issues with changes to disclosure statement (.5); continued reviewing and making changes to disclosure statement (2.9); conference with J. Fischer concerning issues with voting claims (.3); conference with J. Fischer concerning issues with feasibility of the plan (.3); telephone conference with client concerning issues with cash projections (.3) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE: Restructuring

| | | | |
|---|---|---|---|
| 01/17/12 | DSA | 6.60 | Reviewed e-mails concerning issues with disclosure statement and property values (.2); telephone conference with client concerning issues with motions for relief and disclosure statement (.9); conference with M. Fagone concerning issues with plan and motions for relief (.8); reviewed and made changes to proposed order relating to disclosure statement (.3); telephone conference with J. Flagg concerning issues with motions for relief (.8); reviewed cash plan (.3); completed review of disclosure statement and reviewed redline of disclosure statement (.9); began reviewing pleadings and loan documents and drafitng notes for motion for relief hearings (2.4) |
| 01/18/12 | DSA | 5.70 | Reviewed plan of reorganization (.3); continued reviewing pleadings and drafting notes for motions for relief and witness outlines (3.6); telephone conferences with J. Flagg concerning issues with motions for relief (.4); telephone conference with client concerning issues with same (.6); telephone conference with client concerning issues with motions for relief from stay and settlement (.5); e-mailed client concerning issues with settlements (.3) |
| 01/18/12 | ALS | 0.10 | Filing of proposed order relating to Mirabito relief from stay motion |
| 01/18/12 | ALS | 0.10 | Docket scheduling |
| 01/19/12 | ALS | 0.10 | Docket scheduling |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|---|---|---|---|
| 01/19/12 | DSA | 2.20 | Reviewed materials and drafted notes for settlement in relation to motions for relief from stay (.9); travel to and from and attended hearings on motions for relief from stay (1.1); reviewed e-mails and e-mailed client concerning issues with hearings (.1); reviewed e-mails relating to cases (.1) |
| 01/19/12 | JRF | 0.30 | Review and reply to emails from UST RE insurance issues and L. Hope RE Lancaster Condo. Assoc. issues (.1); research RE insurance issues and phone conferences with insurance agent RE same (.2) |
| 01/20/12 | JRF | 0.20 | Review and reply to emails from insurance agents and L. O'Brien RE insurance issues |
| 01/20/12 | DSA | 0.30 | Reviewed e-mails concerning issues with Maribito settlement (.1); telephone conference with J. Fischer concerning issues with settlement with lenders (.2) |
| 01/23/12 | DSA | 1.10 | Reviewed e-mails concerning issues with Mirabito settlement (.2); telephone conference with client concerning issues with cash collateral and issues with rentals (.4); reviewed motions for relief from stay filed by Optima (.3); telephone conference with J. Fischer concerning issues with same (.2) |
| 01/23/12 | ALS | 0.20 | Docket scheduling |
| 01/23/12 | JRF | 0.10 | Review and reply to emails from RBS staff, L. O'Brien, D. Rivers, and S. Anderson RE cancellation of insurance |
| 01/24/12 | ALS | 0.30 | Update court file with motions for relief from stay filed by Optima Bank & Trust; emails to J. Fischer and S. Anderson attaching same |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 01/24/12 | DSA | 1.60 | Reviewed proposed Mirobito judgment (.1); reviewed e-mails and e-mailed parties concerning issues with insurance (.1); reviewed and made changes to proposed order relating to Old School's motion for relief (.6); conference with J. Fischer concerning issues with same (.2); continued reviewing Optima loan documents (.3); reviewed e-mails and e-mailed parties concerning issues with Optima loans (.1); reviewed e-mails relating to cases (.2) |
| 01/25/12 | DSA | 0.30 | Reviewed e-mails concerning issues with case (.1); telephone conference with assistant concerning issues with water district claims (.1); telephone conference with client concerning issues with operating expenses (.1) |
| 01/26/12 | DSA | 1.40 | Telephone conference with J. Fischer concerning issues with payment of deposits (.2); telephone conference with client concerning issues with management agreements (.4); conference with J. Fischer concerning issues with same (.3); e-mailed client concerning issues with termination of the management agreement (.2); reviewed and made further changes to relief from stay orders (.3) |
| 01/26/12 | ALS | 0.20 | Filing of proposed orders relating to relief from stay motions filed by Powder Mill and Old School |
| 01/26/12 | JRF | 1.10 | Conferences with S. Anderson, L. O'Brien, and R. Keach RE performance, operational, and management company-related issues |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|---|---|---|---|
| 01/27/12 | JRF | 0.70 | Conferences with S. Anderson RE operational and strategic issues (.4); review documents from L. O'Brien RE same (.1); legal research RE same (.2) |
| 01/27/12 | DSA | 0.90 | Reviewed e-mails concerning issues with motions for relief (.2); reviewed statutes and documents from client concerning issues sellers' certificate (.5); e-mailed client concerning issues with same (.2) |
| 01/30/12 | DSA | 1.10 | Telephone conference with client concerning issues with management agreement (.6); conference with J. Fischer concerning issues with same (.2); reviewed e-mails relating to case (.3) |
| 01/30/12 | ALS | 0.10 | Update electronic court file with orders granting relief from stay motions filed by Old School Financial and Powder Mill |
| 01/30/12 | JRF | 0.60 | Conference with S. Anderson RE termination of RBS management agreement (.2); draft letter from Debtor to RBS terminating management agreement, research RE same, and review and reply to emails from S. Anderson RE same (.4) |
| 01/31/12 | JRF | 0.10 | Review and reply to emails from L. O'Brien RE UST fee issues |
| 01/31/12 | DSA | 0.20 | Reviewed and made changes to letter terminating management agreement (.1); reviewed e-mails relating to same (.1) |
| 02/01/12 | DSA | 0.30 | Reviewed e-mails concerning issues with termination of management agreement (.1); telephone conference with client concerning issues with management agreement (.2) |
| 02/02/12 | DSA | 0.30 | Reviewed e-mails concerning issues with case and management agreement (.3) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 02/02/12 | JRF | 0.30 | Conference with S. Anderson RE upcoming chapter 11 deadlines (.2); review and reply to emails from L. O'Brien RE termination of RBS (.1) |
| 02/03/12 | DSA | 0.10 | Reviewed cases notes relating to status of case (.1) |
| 02/07/12 | JRF | 0.10 | Review and reply to emails from insurance agent and L. O'Brien RE payment issues |
| 02/10/12 | JRF | 0.10 | Review and reply to emails from L. O'Brien and S. Anderson RE insurance issues |
| 02/10/12 | DSA | 0.20 | Reviewed e-mails and e-mailed parties concerning issues with status of case (.2) |
| 02/13/12 | DSA | 1.20 | Telephone conference with J. Fischer and client concerning issues with reorganization (.3); telephone conference with client concerning issues with status of case (.6); conference with J. Fischer concerning issues with Optima loans and relief from stay (.3) |
| 02/13/12 | JRF | 0.30 | Phone conference with S. Anderson and L. O'Brien RE business operations, upcoming disclosure statement hearing, and monthly operating reports (.2); review and reply to emails from L. O'Brien and S. Cole RE monthly operating reports (.1) |
| 02/14/12 | JRF | 0.10 | Review and reply to emails from S. Cole, L. O'Brien, and RBS staff RE monthly operating report |
| 02/14/12 | DSA | 1.50 | Reviewed e-mails concerning issues with Bangor Savings objection to disclosure statement (.1); conference with J. Fischer concerning issues with same (.1); reviewed and made changes to objection to Optima's motion for relief from stay (.4); research concerning issues with absolute prioirty rule (.9) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|---|---|---|---|
| 02/15/12 | DSA | 0.40 | Telephone conference with counsel for Optima concerning issues with settlement (.2); reviewed e-mails concerning issues with operating reports (.2) |
| 02/15/12 | JRF | 0.30 | Review and reply to emails from H. Anderson and L. O'Brien RE organizational matters and monthly operating reports |
| 02/16/12 | JRF | 0.10 | Review and reply to emails from S. Cole, L. O'Brien, and S. Anderson RE monthly operating report and plan issues |
| 02/17/12 | JRF | 0.20 | Review and reply to emails from S. Anderson and L. O'Brien RE objections to disclosure statement and condo fee requests |
| 02/17/12 | DSA | 0.10 | Reviewed e-mails relating to disclosure statement (.1) |
| 02/21/12 | DSA | 0.10 | Reviewed e-mails concerning issues with operating reports (.1) |
| 02/21/12 | JRF | 0.40 | Review monthly operating report and review and reply to emails from L. O'Brien and S. Cole RE same (.4) |
| 02/22/12 | ALS | 0.10 | Review email from J. Fischer regarding status of relief from stay hearing; telephone call to R. Parker at U.S. Bankruptcy Court regarding same |
| 02/22/12 | ALS | 0.20 | Docket scheduling |
| 02/23/12 | JRF | 0.20 | Phone conference with condo association representative for 26 Brickyard (.1); review and reply to emails from L. O'Brien, D. Rivers, and RBS staff RE York Water District disconnect notice for 1 Varrell Lane (.1) |
| 02/24/12 | JRF | 0.30 | Phone conference with representative of condo association for 26 Brickyard Court and review and reply to emails from S. Anderson RE administrative claims |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909


July 3, 2012          Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring


| 02/27/12 | JRF | 0.10 | Phone conferences with condo association representative RE 26 Brickyard |
| 02/27/12 | DSA | 1.50 | Reviewed e-mails and e-mailed parties concerning issues with 35 York motion for relief from stay (.3); reviewed objections to disclosure statement filed by Provident Funding (.4); telephone conference with client concerning issues with disclosure statement (.5); reviewed e-mails relating to case (.3) |
| 02/28/12 | DSA | 3.80 | Telephone conference with J. Fischer concerning issues with operating reports (.2); telephone conference with client concerning issues with disclosure statement (.8); telephone conference with client concerning issues with disclosure statement (.3); reviewed and made changes to disclosure statement in advance of disclosure statement hearing (2.5) |
| 02/28/12 | JRF | 0.90 | Review monthly operating report discrepancies and review and reply to emails from S. Cole RE same (.4); review and reply to emails from C. Morong and L. O'Brien RE payment of appraisal fees (.1); review and reply to emails from L. O'Brien and D. Rivers RE accounting of all legal fees incurred, retainers paid, and retainers applied (.1); review and reply to emails from S. Anderson RE cash collateral issues relating to Old School and Powder Mill (.1); review documents RE same (.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 02/29/12 | DSA | 2.40 | Reviewed e-mails concerning issues with property values (.1); continued making changes to disclosure statement (.5); telephone conference with counsel for Provident concerning issues with case (.2); telephone conference with client concerning issues with valuations and cash flow (.3); preparation for and attended hearing on the disclosure statement (.8); telephone conference with J. Fischer concerning issues with changes to disclosure statement (.2); reviewed e-mails relating to case (.3) |
| 02/29/12 | ALS | 0.10 | Docket scheduling |
| 03/01/12 | DSA | 1.10 | Reviewed e-mails and e-mailed parties concerning issues with disclosure statement (.3); reviewed schedules and statements and properties in relation to claims against the estate (.6); telephone conference with UST concerning issues with disclosure statement (.2) |
| 03/05/12 | DSA | 0.20 | Reviewed e-mails and e-mailed parties concerning issues with status of case (.2) |
| 03/06/12 | DSA | 0.30 | Reviewed e-mails and e-mailed parties concerning issues with insurance coverage (.3) |
| 03/08/12 | JRF | 0.20 | Review and reply to emails from L. O'Brien, D. Rivers, RBS insurance agent, RBS appraiser, and S. Anderson RE insurance and appraisal issues (.2) |
| 03/08/12 | DSA | 0.60 | Telephone conference with counsel for Optima concerning issues with mechanic's lien (.2); reviewed e-mails and e-mailed parties concerning issues with same (.1); reviewed e-mails and e-mailed parties concerning issues with lease agreements (.1); conference with J. Fischer concerning issues with |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

|          |     |      | mechanic's liens (.2)                                                                                                                                                                                                                                                                          |
|----------|-----|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 03/09/12 | DSA | 0.20 | Reviewed e-mails and e-mailed parties concerning issues with lease agreement (.2)                                                                                                                                                                                                              |
| 03/10/12 | DSA | 0.10 | Reviewed e-mails concerning issues with Optima settlement (.1)                                                                                                                                                                                                                                 |
| 03/12/12 | DSA | 0.70 | Conference with J. Fischer concerning issues with Optima settlement and issues with TD Bank (.3); conference with J. Fischer concerning issues with Optima motion for relief (.1); conference with J. Fischer concerning issues with 35 York Street and relief from stay (.3)                     |
| 03/12/12 | JRF | 0.20 | Conference with S. Anderson RE monthly operating report (.1); review and reply to emails from S. Cole and L. O'Brien RE same (.1)                                                                                                                                                               |
| 03/13/12 | JRF | 0.30 | Review and reply to emails from L. O'Brien, S. Cole, and D. Lauerssen RE monthly operating report and insurance issues (.2); conference with S. Anderson RE same (.1)                                                                                                                            |
| 03/13/12 | DSA | 0.60 | Telephone conference with client concerning issues with Optima settlement and conference with J. Fischer concerning issues with plan (.6)                                                                                                                                                       |
| 03/13/12 | ALS | 0.20 | Docket scheduling                                                                                                                                                                                                                                                                              |
| 03/13/12 | ALS | 0.30 | Review email from J. Fischer and filing of Consent Motion to Extend Time for Debtor to Object to Motion by TD Bank, N.A. for Relief from the Automatic Stay; preparation and filing of Certificate of Service regarding same                                                                    |
| 03/14/12 | DSA | 0.40 | Telephone conference with H. Anderson concerning issues with Optima settlement (.3); reviewed e-mailed relating to same (.1)                                                                                                                                                                    |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|------|----------|-------|-------------|
| 03/15/12 | DSA | 0.70 | Telephone conference with counsel for Optima concerning issues with settlement (.2); conference with J. Fischer concerning issues with Optima and TD Bank (.3); reviewed e-mails relating to case (.2) |
| 03/15/12 | ALS | 0.10 | Docket scheduling |
| 03/15/12 | JRF | 0.70 | Review and revise monthly operating report (.4); review and reply to emails from S. Cole and L. O'Brien RE same (.2); coordinate execution and filing of same (.1) |
| 03/16/12 | JRF | 0.20 | Phone conference with L. O'Brien RE monthly operating report (.1); coordinate filing of same (.1) |
| 03/16/12 | DSA | 0.30 | Reviewed objection to TD motion for relief from stay and e-mails relating thereto (.3) |
| 03/19/12 | DSA | 0.30 | Reviewed e-mails concerning issues with operating reports (.1); conference with J. Fischer concerning issues with TD motion for relief hearing (.2) |
| 03/20/12 | DSA | 0.10 | Reviewed e-mails concerning issues with TD hearing on motion for relief (.1) |
| 03/20/12 | ALS | 0.20 | Docket scheduling; review email from J. Fischer regarding same |
| 03/20/12 | JRF | 0.70 | Review and reply to emails from C. Morong and L. O'Brien RE payment for appraisals (.1); review and reply to emails from D. Rivers, L. O'Brien, and S. Anderson RE modified obligations for Old School and Powder Mill (.1); review lease agreement for 67 Ocean Avenue and review and reply to emails from S. Anderson Re same (.5) |
| 03/21/12 | DSA | 0.10 | Reviewed e-mails concerning issues with case (.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | | |
|---|---|---|---|---|
| 03/23/12 | JRF | 2.60 | Revise template lease agreement (2.4); review and reply to emails from S. Anderson, L. O'Brien, and D. Rivers RE same (.2) |
| 03/26/12 | DSA | 0.20 | Reviewed e-mails and e-mailed parties concerning issues with confirmation and issues with payments to creditors (.2) |
| 03/27/12 | DSA | 0.80 | Reviewed e-mails concerning issues with case (.3); conference with J. Fischer concerning issues with confirmation (.5) |
| 03/28/12 | DSA | 0.60 | Reviewed e-mails and e-mailed parties concerning issues with Old School payments (.2); telephone conference with client concerning issues with payments to creditors (.2); telephone conference with counsel for Optima concerning issues with settlement (.1); e-mailed parties concerning issues with Optima settlement (.1) |
| 03/28/12 | JRF | 0.10 | Review and reply to emails from D. Rivers and L. O'Brien RE Mirabito property sale |
| 03/29/12 | DSA | 0.10 | Reviewed e-mails and e-mailed parties concerning issues with Optima settlement (.1) |
| 03/30/12 | JRF | 0.20 | Review and reply to emails from S. Anderson and L. O'Brien RE state court issues and questions |
| 04/02/12 | DSA | 1.30 | Reviewed e-mails and e-mailed parties concerning issues with Optima settlement (.4); e-mailed parties concerning issues with voting on plan (.1); reviewed e-mails concerning issues with personal claims (.1); conference with J. Fischer concerning issues with plan votes (.4); reviewed e-mails relating to cases (.3) |
| 04/03/12 | DSA | 0.10 | Reviewed e-mails concerning issues with case (.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| 04/04/12 | DSA | 2.00 | Telephone conference with J. Fischer concerning issues with insurance (.2); reviewed e-mails relating to same (.2); telephone conference with client concerning issues with insurance and taxes (.4); reviewed and made changes to Optima settlement order (.4); e-mailed parties concerning issues with same (.1); telephone conference with J. Flagg concerning issues with relief from stay (.5); reviewed e-mails relating to case (.2) |
| 04/04/12 | ALS | 0.30 | Email to D. Anderson and J. Fischer attaching Deutsche Bank's motion for relief from stay; docket scheduling hearing and objection deadline |
| 04/04/12 | JRF | 1.10 | Review and reply to emails from S. Anderson, L. O'Brien, RBS staff, and D. Laurenson RE insurance issue (.6); conferences with S. Anderson RE J. Flagg's allegations of stipulation default (.5) |
| 04/05/12 | JRF | 0.80 | Review and reply to emails from D. Lauersen, S. Anderson, D. Rivers, and L. O'Brien RE insurance issues on 35 York and 80 Ocean, tax/insurance issues on 31 Ocean and 80 Ocean, and effecting compromise with Old School and Powder Mill |
| 04/05/12 | DSA | 1.40 | Reviewed changes to Optima settlement and e-mailed parties concerning issues with same (.2); reviewed e-mails and conference with J. Fischer concerning issues with insurance (.2); reviewed e-mails concerning issues with insurance (.1); began reviewing materials in relation to confirmation hearing (.6); conference with J. Fischer concerning issues with voting (.3) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE: Restructuring

| 04/06/12 | DSA | 0.70 | Conference with J. Fischer concerning issues with voting on plan (.2); reviewed Optima settlement e-mails (.1); telephone conference with B. Sleeper concerning issues with plan of reorganization (.2); reviewed e-mails relating to case (.2) |
|---|---|---|---|
| 04/06/12 | ALS | 0.30 | Filing of proposed order relating to Optima Bank's motions for relief from stay; preparation and filing of certificate of service regarding same |
| 04/09/12 | ALS | 0.20 | Docket scheduling |
| 04/09/12 | DSA | 2.20 | Continued reviewing documents and drafting notes and witness outlines for confirmation (2.2) |
| 04/09/12 | JRF | 0.20 | Review and reply to emails from S. Cole and L. O'Brien RE March monthly operating report (.2) |
| 04/10/12 | DSA | 0.70 | Telephone conference with client concerning issues with plan of reorganization (.3); conference with J. Fischer concerning issues with same (.2); telephone conference with counsel for CMP concerning issues with plan of reorganization (.2) |
| 04/11/12 | DSA | 0.80 | Reviewed e-mails and e-mailed parties concerning issues with CMP settlement (.3); e-mailed B. Sleeper concerning issues with case (.1); reviewed e-mails concerning issues with voting (.1); telephone conference with client concerning issues with taxes and utilties (.2); reviewed e-mails and e-mailed parties concerning issues with utiliites and issues with tax payments (.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 04/12/12 | DSA | 2.20 | Reviewed e-mails and e-mailed settlement terms to CMP in relation to the plan (.4); e-mailed settlement payments to J. Flagg and telephone conference with J. Flagg concerning issues with same (.7); conference with J. Fischer concerning issues with voting on plan (.2); telephone conference with H. Anderson concerning issues with plan of reorganization (.3); telephone conference with J. Flagg concerning issues with plan (.3); conference with J. Fischer concerning issues with same (.3) |
| 04/13/12 | DSA | 2.50 | Reviewed e-mails and e-mailed J. Flagg concerning issues with plan of reorganization (.2); telephone conference with CMP concerning issues with claim (.2); telephone conference with counsel for TD concerning issues with relief from stay (.2); telephone conference with counsel for J. Flagg concerning issues with plan (.3); telephone conference with client concerning issues with 35 York Street (.4); telephone conference with counsel for TD concerning issues with York Street (.3); e-mailed parties concerning issues with settlement terms for J. Flagg clients (.2); telephone conference with J. Flagg concerning issues with same (.2); reviewed e-mails and e-mailed parties concerning issues with TD loans and relief from stay (.3); reviewed objections to plan filed by secured lenders (.2) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 04/13/12 | ALS | 0.20 | Filing of Consent Motion to Extend Time for TD Bank to File Response to Plan; telephone call to R. Parker at Court regarding same; email to J. Fischer and S. Anderson regarding status |
| 04/13/12 | ALS | 0.10 | Docket scheduling |
| 04/16/12 | DSA | 1.40 | Telephone conference with D. Rivers concerning issues with 35 York Street (.6); reviewed e-mails and e-mailed parties concerning issues with operating reports (.2); telephone conference with H. Anderson concerning issues with 35 York Street and utility payments (.2); reviewed e-mails and e-mailed parties concerning issues with utility payments (.2); reviewed e-mails relating to case (.2) |
| 04/16/12 | JRF | 0.20 | Review and reply to emails from J. Flagg, S. Anderson, L. O'Brien, RBS staff, and S. Cole RE insurance, utility and monthly operating report issues (.2) |
| 04/17/12 | DSA | 3.20 | Conference with J. Fischer concerning issues with Bank of NY claims and confirmation (.3); e-mailed counsel for TD concerning issues with relief from stay (.2); reviewed e-mails and e-mailed parties concerning issues with utility payments (.2); began making changes to confirmation order and drafting memorandum in support of confirmation (2.5) |
| 04/18/12 | DSA | 2.80 | Reviewed e-mails and e-mailed parties concerning issues with insurance (.2); drafted proposed order relating to TD settlement (.6); e-mailed parties concerning issues with same (.1); telephone conference with B. Sleeper concerning issues with One West (.2); e-mailed clients concerning issues |

Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#       ******
Matter Number: 044640-00001
RE:  Restructuring

|  |  |  | with same (.1); telephone conference with D. Rivers concerning issues with 35 York (.5); reviewed e-mails and e-mailed TD concerning issues with orders (.2); telephone conference with client concerning issues with 35 York Street turnover (.4); reviewed e-mails relating to case (.3); reviewed changes to TD order and e-mailed parties concerning issues with same (.2) |
| 04/18/12 | ALS | 0.30 | Filing of Order Granting TD Bank, N.A.'s Relief from the Automatic Stay; email and telephone call from J. Fischer regarding same |
| 04/19/12 | DSA | 4.30 | Reviewed e-mails and e-mailed Deutsche Bank concerning issues with plan objection (.2); conference with J. Fischer concerning issues with status of confirmation (.1); drafted notes of issues for confirmation hearing (.3); conference with assistant concerning issues with demonstrative exhibits for hearing (.2); conference with J. Fischer concerning issues with confirmation hearing (.3); reviewed and made changes to confirmation order to reflect TD settlement and One West settlement (.3); reviewed cases concerning issues with absolute priority rule (.5); reviewed e-mails and e-mailed parties concerning issues with documents needed for confirmation (.2); continued drafting memorandum in support of confirmation (2.2) |
| 04/20/12 | DSA | 1.80 | Reviewed leases relating to 80 Ocean (.1); telephone conferences with Court concerning issues with confirmation hearing (.2); conference with J. Fischer concerning issues with same (.1); telephone conference with J. Fischer concerning issues with appraiser |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012    Invoice#    ******
Matter Number: 044640-00001
RE:  Restructuring

|            |      |       | |
|------------|------|-------|--|
|            |      |       | (.1); continued drafting memorandum in support of confirmation (1.3) |
| 04/23/12   | DSA  | 3.70  | Reviewed e-mails and e-mailed client concerning issues documents needed for confirmation (.2); reviewed e-mails and e-mailed parties concerning issues with leases (.1); reviewed e-mails and e-mailed parties concerning issues with information needed for confirmation (.3); completed draft of memorandum in support of confirmation (1.5); continued drafting notes for hearing (1.0); reviewed Deutsche Bank proposed order and e-mailed parties concerning issues with same (.3); reviewed and made further changes to Deutsche settlement and e-mailed parties concerning issues with same (.3) |
| 04/23/12   | JRF  | 0.10  | Review and reply to emails from A. Gaudrault, L. O'Brien, S. Cole, and RBS staff RE incomplete March MOR (.1) |
| 04/24/12   | JRF  | 0.90  | Review and reply to emails from L. O'Brien and H. Anderson RE lease agreements for units 2 and 3 at 2 Beach Street (.2); review and revise same (.5); conference with L. O'Brien and H. Anderson RE execution of same (.2) |
| 04/24/12   | DSA  | 5.20  | Reviewed e-mails and e-mailed parties concerning issues with Deutsche settlement (.2); reviewed e-mails concerning issues with CMP payments (.2); telephone conference with UST concerning issues with confirmation (.2); reviewed witness and exhibit list for BONY (.2); conference with clients concerning issues with confirmation hearing (2.0); continued reviewing documents and drafting notes and witness outlines for confirmation hearing (2.4) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 04/25/12 | DSA | 4.40 | Telephone conference with J. Fischer concerning issues with confirmation (.1); reviewed e-mails relating to documents needed for confirmation (.1); conference with J. Fischer concerning issues with confirmation (.4); conference with J. Fischer concerning issues with payments under plan (.3); travel to and from and attended confirmation hearing (1.0); conference with client in preparation for hearing (.7); continued reviewing documents and agreements and drafting notes for confirmation hearing (1.8) |
| 04/25/12 | ALS | 0.10 | Docket scheduling |
| 04/26/12 | DSA | 2.90 | Telephone conference with UST concerning issues with plan (.2); reviewed and made further changes to the confirmation order after confirmation hearing (1.6); e-mailed counsel concerning issues with order (.4); reviewed changes to order from CMP and e-mailed parties concerning issues with same (.3); telephone conference with lenders' counsel concerning issues with confirmation order (.2); reviewed e-mails relating to case (.2) |
| 04/27/12 | DSA | 1.70 | Reviewed and made changes to confirmation order (.7); conference with J. Fischer concerning issues with same (.2); reviewed e-mails and e-mailed parties concerning issues with same (.2); telephone conference with R. Olson concerning issues with confirmation of the plan (.3); reviewed e-mails relating to case (.3) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#        ******
Matter Number: 044640-00001
RE: Restructuring

| Date | ATTY | Hours | |
|------|------|-------|---|
| 04/27/12 | ALS | 0.20 | Review email from J. Fischer; formatting revisions to Exhibit A to Plan; filing of proposed order confirming Plan of Reorganization |
| 04/30/12 | DSA | 1.50 | Reviewed confirmation order entered in case (.1); telephone conference with J. Fischer concerning issues with tax claims (.1); reviewed e-mails and documents relating to issues with mechanic's liens (.4); telephone conference with counsel for DeStefano concerning issues with liens (.4); conference with J. Fischer concerning issues with same (.3); reviewed e-mails relating to case (.2) |
| 04/30/12 | JRF | 4.40 | Analyze and calculate secured and unsecured claim amounts in light of secured tax and sewer claims and claim bifurcation (1.4); legal research RE plan payment deadlines and other post-confirmation deadlines (.8); draft and revise client plan summary (1.2); conferences with S. Anderson RE same (.3); conference with S. Anderson and G. McCarthy RE Destefano claims and purported liens (.7) |
| | | -------- | |
| Total 04 | | 296.60 | |

## 07      Fee/Employment Applications

| Date | ATTY | Hours | |
|------|------|-------|---|
| 11/07/11 | JRF | 0.10 | Conference with S. Anderson RE applications to employ and review local rules RE same |
| 11/22/11 | JRF | 2.90 | Draft application to employ BSSN, affidavit in support of same, and proposed order, exhibits, and certificate of service RE same (1.7); legal research RE federal and local rules RE same (.1); review and reply to emails from S. Anderson and A. Stewart RE |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#        ******
Matter Number: 044640-00001
RE: Restructuring

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | same (.1); review BSSN pre-petition bills and revise BSSN application and affidavit RE same (1.0) |
| 11/30/11 | JRF | 0.30 | Revise application to employ BSSN, conference with paralegal RE same, and review and reply to emails from S. Anderson RE review of same (.3) |
| 11/30/11 | ALS | 0.60 | Brief discussion with J. Fischer regarding application to employ; preparation of related exhibits; emails to J. Fischer regarding matrix |
| 12/01/11 | JRF | 2.60 | Revise application to employ BSSN and affidavit in support of same (1.3); review documents RE same (.6); conferences with S. Anderson RE same (.3); review and reply to emails from L. O'Brien RE same (.1); coordinate filing and service of same (.3) |
| 12/13/11 | JRF | 1.40 | Draft application to employ CM Appraisals, LLC, signed statement of C. Morong RE same, and proposed form of order and certificate of service RE same |
| 12/14/11 | JRF | 2.00 | Conference with S. Anderson RE applications to employ appraiser and accountant (.1); revise application to employ appraiser (.1); review and reply to emails from C. Morong RE same (.1); draft application to employ accountant (.2); draft application to employ accountant, affidavit in support of same, and proposed form of order, exhibits, and certificate of service RE same (1.2); review and reply to emails from S. Cole RE same (.1); review and reply to emails from N. Howgate, L. O'Brien and S. Anderson RE commercial appraisals (.2) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | ATTY | Hours | |
|------|------|-------|---|
| 12/16/11 | JRF | 0.20 | Review and reply to emails from S. Cole and C. Morong RE applications to employ professionals |
| 12/20/11 | ALS | 1.10 | Filing of Application for Order Authorizing the Employment of C M Appraisals, LLC as Appraiser with Court; transmit same to service list |
| 12/27/11 | JRF | 0.50 | Revise application to employ S. Cole, signed statement in support of same, and related documents (.4); review and reply to emails from S. Cole RE same (.1) |
| 12/29/11 | JRF | 0.60 | Revise, proof, and coordinate filing of application to employ S. Cole as accountant (.5); conference with S. Anderson RE same (.1) |
| 12/30/11 | ALS | 1.00 | Filing of Debtor's Application for Order Authorizing the Employment of Strategic Concepts as Accountant; preparation and filing of Certificate of Service regarding same; transmit Application, proposed Order and Signed Statement of Stephen W. Cole to service list |

Total 07         13.30

| 10 | Litigation | | |
|----|------------|---|---|
| Date | ATTY | Hours | |
| 12/15/11 | JRF | 2.20 | Conferences with S. Anderson RE avoidance of lien under section 544 and state law on 1 Varrell Lane, Unit 19 (.5); legal research RE same (1.3); draft memorandum for file summarizing research (.4) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#       ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | ATTY | Hours | |
|------|------|-------|---|
| 01/13/12 | RS | 0.50 | Advise Attys Van Hemel and Fischer regarding deed from former trustee individually being valid even absent record notice of termination of trust and absence of deed from trustee to individual |
| Total 10 | | 2.70 | |

**11      Meeting of Creditors**

| Date | ATTY | Hours | |
|------|------|-------|---|
| 11/07/11 | JRF | 2.10 | Review and reply to emails from A. Gaudrault, S. Anderson, and L. O'Brien RE initial debtor conference (.1); draft materials for initial debtor conference (2.0); phone |
| Total 11 | | 2.10 | |

**12      Plan and Disclosure Statement**

| Date | ATTY | Hours | |
|------|------|-------|---|
| 12/09/11 | JRF | 0.30 | Conference with S. Anderson RE plan and RE appraisals (.1); review and reply to emails from C. Morong RE appraisals (.2) |
| 12/12/11 | JRF | 0.40 | Phone conference with C. Morong and S. Anderson RE appraisals to support plan (.3); begin drafting plan (.1) |
| 12/13/11 | JRF | 0.30 | Phone conference with N. Howgate RE appraisals of commercial properties for plan and review and reply to emails from N. Howgate RE same |
| 12/14/11 | JRF | 0.10 | Conference with S. Anderson RE plan issues (.1) |
| 12/15/11 | JRF | 0.30 | Review and reply to emails from L. O'Brien RE appraisals (.1); conference with S. Anderson RE same (.2) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | | | | |
|---|---|---|---|---|
| 12/19/11 | JRF | 1.00 | | Revise application to employ CM Appraisals and statement of C. Morong in support of same (.6); phone conferences with C. Morong RE same and review and reply to emails from C. Morong and attorney RE same (.3); coordinate filing and service of same (.1) |
| 12/22/11 | JRF | 0.10 | | Conference with S. Anderson RE plan issues |
| 12/27/11 | JRF | 4.30 | | Draft disclosure statement (3.2); review loan documents and title work RE same (1.1) |
| 12/28/11 | JRF | 5.70 | | Draft disclosure statement (5.2); conferences with S. Anderson RE provisions of same (.5) |
| 12/29/11 | JRF | 2.40 | | Review and reply to emails from C. Morong, P. O'Brien, and N. Howgate RE valuation issues (.2); draft disclosure statement (2.2) |
| 12/30/11 | JRF | 4.80 | | Draft and revise disclosure statement |
| 01/03/12 | MAF | 0.20 | | Office conference with J. Fischer regarding plan treatment of secured claims. |
| 01/09/12 | JRF | 1.20 | | Conference with S. Anderson RE disclosure statement issues (.4); phone conference with D. Rivers and L. O'Brien RE cash projections (.1); review appraisals and summarize same (.7) |
| 01/10/12 | JRF | 0.10 | | Review and reply to emails from C. Morong and S. Anderson RE appraisal methodology |
| 01/11/12 | JRF | 3.60 | | Revise disclosure statement |
| 01/12/12 | JRF | 1.00 | | Conference with S. Anderson RE revisions to disclosure statement and review and reply to emails from S. Anderson RE same (.7); phone conference with L. O'Brien and D. Rivers RE same and RE cash projections (.3) |
| 01/13/12 | JRF | 1.70 | | Conference with S. Anderson RE disclosure statement (.4); phone conference with D. Rivers RE revenue projections RE same (.2); revise disclosure statement (1.1) |
| 01/15/12 | JRF | 2.60 | | Revise disclosure statement |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 01/16/12 | JRF | 6.10 | Review information RE claims of Town of York, legal research RE same, and make calculations RE same (1.3); conferences with S. Anderson RE revisions to disclosure statement (.7); review and reply to emails from P. O'Brien, L. O'Brien, and D. Rivers RE valuation issues, projections and review of draft disclosure statement (.3); draft proposed forms of order for plan and disclosure statement, plan, certificate of service, notice of hearing, and ballot (1.1); revise disclosure statement (2.7) |
| 01/17/12 | JRF | 7.30 | Conferences with S. Anderson and L. O'Brien RE revisions to disclosure statement (2.1); review and reply to emails from L. O'Brien and P. O'Brien RE information for disclosure statement (.4); revise revenue and expense projections (.8); revise and proof disclosure statement (2.0); draft, revise, and proof plan of reorganization (2.4); revie and proof NOH, COS, FOO, and ballot (.4) |
| 01/17/12 | MAF | 0.80 | Office conference with S. Anderson and J. Fischer regarding plan issues |
| 01/18/12 | ALS | 1.10 | Filing of Plan, Disclosure Statement, Notice of Hearing and Certificate of Service with Court; transmit Notice to creditor matrix |
| 01/18/12 | JRF | 1.20 | Conference with S. Anderson RE revisions to exhibit to plan and disclosure statement (.3); revise exhibits RE same (.4); coordinate filing and service of plan, disclosure statement, and NOH (.5); |
| 01/20/12 | JRF | 0.40 | Review and reply to N. Hull, counsel for Bangor Savings Bank, RE disclosure statement issues (.1); phone conference with N. Hull RE same (.3) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 02/13/12 | JRF | 0.40 | Review and reply to emails from N. Hull and S. Anderson RE Bangor Savings Bank's objection regarding potential injunctive effect for third parties |
| 02/14/12 | JRF | 1.70 | Review and reply to emails from various creditors RE concerns with disclosure statement, phone conferences with various creditors RE same, and conferences with S. Anderson RE same (.8); legal research RE same (.3); revise proposed language from Bangor Savings Bank RE same and review and reply to emails from N. Hull RE same (.6) |
| 02/15/12 | JRF | 0.40 | Phone conferences with N. Hull RE agreement in lieu of objection for Bangor Savings Bank; review revised stipulation RE same; conference with S. Anderson RE same |
| 02/21/12 | JRF | 0.10 | Review and reply to emails from counsel for DDP, Old School, and Powder Mill RE potential issues with plan and/or disclosure statement (.1) |
| 02/27/12 | JRF | 1.10 | Conferences with S. Anderson and L. O'Brien RE plan and proof of claim issues (.9); review late-filed responses from B. York and phone conference with B. York RE same (.2) |
| 02/28/12 | JRF | 1.50 | Conference with S. Anderson RE revisions to plan and disclosure statement (.2); review and reply to emails from B. York RE valuation of properties encumbered by liens of Provident Funding and review documents RE same (.3); phone conference with D. Rivers and L. O'Brien RE revisions to plan and disclosure statement (.8); review documents RE property values and review and reply to emails from S. Anderson and D. Rivers RE same (.2) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|---|---|---|---|
| 02/29/12 | JRF | 2.20 | Conferences with S. Anderson RE revisions to disclosure statement (.4); revise disclosure statement (1.4); review and reply to emails from J. Pincus, S. Anderson, B. York, and N. Hull RE consent to same (.4) |
| 03/01/12 | JRF | 3.20 | Conferences with S. Anderson RE revisions to disclosure statement (.2); review and reply to emails from J. Pincus and S. Anderson RE saem (.1); revise and proof disclosure statement, exhibits, proposed order, plan of reorganization, proposed order, exhibits, and ballot for filing and service (2.9) |
| 03/02/12 | MBC | 1.10 | Updating disclosure statement FOO and ballot with dates, call with Court regarding dates, conference with DSA and S. Spizuoco re service of plan and dates. Drafting NOH re plan confirmation. |
| 03/15/12 | JRF | 0.20 | Phone conference with P. Carter of York Water District RE plan treatment (.2) |
| 03/20/12 | JRF | 0.10 | Review and reply to emails RE service of plan and disclosure statement |
| 03/23/12 | JRF | 0.30 | Review and reply to emails from V. York (Deutsche Bank, as trustee) and B. York (Bank of NY Mellon, as trustee, and Provident Funding) RE informal discovery of valuation documents in preparation for confirmation hearing (.2); review and reply to emails from S. Anderson RE strategic planning for confirmation (.1) |
| 03/27/12 | JRF | 1.60 | Conference with S. Anderson RE planning for confirmation hearing, compliation of ballots, and ensuring affirmative votes from settling parties (.8); review documents and summarize status of each class of claims (.6); review and reply to emails from L. O'Brien and D. |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Rivers RE payments to J. Flagg's clients (.2) |
| 03/28/12 | JRF | 0.40 |  | Review and reply to emails from J. Flagg RE plan issues (.3); review documents RE same (.1) |
| 04/02/12 | JRF | 0.90 |  | Conference with S. Anderson RE vote solicitation strategy (.5); review and reply to emails from L. O'Brien, D. Rivers, and J. Flagg RE Old School and Powder Mill (.4) |
| 04/04/12 | JRF | 0.30 |  | Conference with S. Spizuoco RE solicitation of unsecured class votes |
| 04/05/12 | JRF | 1.80 |  | Review and reply to emails from N. Hull RE Bangor Savings Bank's vote on plan confirmation (.2); phone conference with B. York RE BONY Trust and Provident votes on confirmation and review and reply to emails RE same (.3); conference with S. Anderson RE vote solicitation strategy (.6); phone conference with C. Mulligan RE Optima votes on confirmation and review and reply to emails RE same (.2); draft summary of targeted secured/unsecured votes and valuations and counsel contact information (.5) |
| 04/06/12 | JRF | 1.20 |  | Conferences with S. Anderson and S. Spizuoco RE plan voting and solicitation (.4); review and reply to emails from L. O'Brien, H. Anderson, and P. O'Brien RE same and draft ballots RE same (.5); legal research RE parameters for vote solicitation and designation of votes (.2); review and reply to emails from N. Hull RE vote of Bangor Savings Bank (.1) |
| 04/09/12 | JRF | 0.10 |  | Phone conference with L. Hope of Lancaster Condominium Assoc. RE plan voting issues |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          \*\*\*\*\*\*
Matter Number: 044640-00001
RE: Restructuring

| 04/10/12 | JRF | 0.30 | Conference with S. Anderson and L. O'Brien RE voting solicitation and preparation for plan confirmation hearing |
|---|---|---|---|
| 04/11/12 | JRF | 1.70 | Conferences with S. Spizuoco and S. Anderson RE current voting tally on plan, review ballots, and discuss 48 hour strategy to maximize affirmative votes (.7); update summary RE same and email same to S. Anderson (.4); phone conference with B. York RE Provident Funding's vote on plan and review and reply to emails from B. York RE same (.3); draft ballots for Old School and Powder Mill and email same to S. Anderson (.3) |
| 04/12/12 | JRF | 1.90 | Conferences with S. Anderson RE plan voting tally and follow up strategy with selected creditors (.7); review and reply to emails from K. Cunningham, B. York, B. Sleeper, S. Anderson, RBS staff, and L. O'Brien RE plan confirmation and voting issues (.5); phone conference with J. Flagg RE plan voting for Old School and Powder Mill and fulfillment of settlement requirements (.4); review and reply to emails from J. Flagg RE same (.2); phone conference with N. Hull RE BSB plan voting (.1) |
| 04/13/12 | JRF | 2.10 | Conferences with S. Anderson and S. Spizuoco RE ballot tallies (.6); review and reply to emails from J. Flagg RE voting issues and review documents RE same (.4); draft motion to extend response deadline for TD Bank, proposed form of order, and certificate of service (.4); coordinate filing and service of same (.1); review and reply to emails from S. Anderson and E. MacColl RE same (.2); review and reply to emails from B. York RE |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

|  |  |  |  |
|---|---|---|---|
|  |  |  | vote for Provident Funding and phone conference with B. York RE same (.4) |
| 04/17/12 | JRF | 0.50 | Conference with S. Anderson RE withdrawal of Provident objection, potential agreement with TD Bank and Deutsche Bank, and valuation dispute with BONY Trusts (.3); phone conference with B. York RE valuation dispute with BONY Trusts and review and reply to emails from B. York RE same (.2) |
| 04/19/12 | JRF | 0.60 | Conference with S. Anderson RE preparation for confirmation hearing (.4); review and reply to emails from E. Severini, B. York, and L. O'Brien RE same (.2) |
| 04/20/12 | JRF | 1.10 | Review and reply to emails from L. O'Brien, S. Anderson, and RBS staff RE prepartion for confirmation hearing and additional necessary documentation RE same (.2); review lease documents for 31 Ocean and 80 Ocean RE same (.3); draft nondisclosure agreements between Debtor and Old School and Powder Mill RE disclosure of confidential lease documents (.4); phone conferences with C. Morong RE expert testimony and administrative expense issues (.2) |
| 04/23/12 | JRF | 4.00 | Review and reply to emails from L. O'Brien, S. Anderson, and RBS staff RE preparation for confirmation hearing (.6); draft demonstrative exhibit for confirmation hearing incorporating compromises with various creditors (1.3); review lease agreements RE 31 Ocean and 80 Ocean and cross-check same to ledgers of prospective leases (.5); review and reply to emails from J. Flagg RE non-disclosure agreement RE confidential information contained in same |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

|            |     |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       |
|------------|-----|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     |      | (.2); review and reply to emails from B. York RE withdrawal of Provident objection to plan (.1); revise and proof memorandum in support of confirmation (.8); review and reply to emails from E. Severini, L. O'Brien, and S. Anderson RE compromise on plan objection, review proposed order RE same, and conference with S. Anderson RE same (.5)                                                                                                                                                        |
| 04/24/12   | JRF | 4.00 | Review documents RE post-petition payables in preparation for confirmation hearing(.5); review and reply to emails from L. O'Brien and S. Cole RE same (.3); conference with S. Anderson RE same and RE witnesses for potential contested valuation hearing with BONY Trusts (.4); review and reply to emails from C. Morong and L. O'Brien RE same (.2); draft and revise joint exhibit list and witness list RE same, and review and reply to emails from B. York RE same (.8); phone conferences with B. York and review (.1); reply to emails from B. York RE compromise with BONY Trusts and analyze settlement scenarios RE same (.6); prepare title diagram documents for confirmation hearing and conference with S. Anderson RE same (.3); review and reply to emails from J. Flagg and S. Anderson RE confidentiality agreement and lease agreements for 31 and 80 Ocean (.2); conference with L. O'Brien and H. Anderson RE preparation for confirmation hearing (.6) |
| 04/25/12   | JRF | 3.50 | Conference with S. Anderson RE preparation for confirmation hearing (.5); phone conference with B. York RE compromise with BONY Trusts and withdrawal of objects from BONY Trusts and Provident (.2); review and                                                                                                                                                                                                                                                                                        |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#       ******
Matter Number: 044640-00001
RE:  Restructuring

|            |      |       | reply to emails from B. York Re same (.1); revise demonstrative exhibit RE same (.4); review and reply to emails from L. O'Brien and RBS staff RE additional information in support of confirmation (.3); conference with L. O'Brien RE hearing preparation (.5); transport to and from and attend confirmation hearing (.8); conference with S. Anderson RE revisions to confirmation order and client memorandum on plan payments (.4); begin drafting client memorandum (.3) |
|------------|------|-------|-------|
| 04/26/12   | JRF  | 0.10  | Review and reply to emails from S. Anderson and L. O'Brien RE amended confirmation order and execution of plan wrap up issues |
| 04/27/12   | JRF  | 3.40  | Review and reply to emails from L. O'Brien and E. Severini RE confirmation order (.3); conference with S. Anderson RE revised exhibits to plan (.1); revise same (.2); revise and proof confirmation order, plan, and exhibit, and coordinate filing of same (.5); analyze documents and compute revised secured debt amounts, revised unsecured debt amounts, monthly plan payment obligations, and schedule of plan payment obligations (2.3) |

Total 12                   88.80

**13         Relief From Stay Proceedings**

| Date      | ATTY | Hours |       |
|-----------|------|-------|-------|
| 12/06/11  | JRF  | 4.90  | Conference with S. Anderson RE objection to Powder Mill and Old School motions for relief from stay (.2); legal research RE same (.6); draft same (4.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 12/07/11 | JRF | 1.90 | Legal research RE modification of matured obligations (.8); review documents RE underlying loan documents with creditors moving for relief from stay (.4); draft and revise objection to motions for relief from stay (.7) |
| 12/08/11 | JRF | 0.30 | Conferences with C. Wallace RE objection to motions for relief from stay and RE Maine real estate transfer law as it relates to trusts |
| 12/12/11 | JRF | 4.70 | Conference with S. Anderson RE objection to motions for relief from stay (.1); review and reply to emails from C. Wallace and P. Van Hemel RE same (.2); legal research RE same (.8); revise and proof objections RE same and coordinate filing and service (3.6) |
| 12/12/11 | ALS | 1.80 | Filing of Objections to Old School Financial, Inc. and Powder Mill Property Management, LLC's Motions for Relief from Stay; emails from J. Fischer regarding same; udate electronic pleadings |
| 12/12/11 | JCW | 1.50 | Research regarding revocable trusts for purposes of opposition to stay; draft portion of response. |
| 12/13/11 | JRF | 0.10 | Review and reply to emails from J. Flagg RE preliminary hearings on motions for relief from stay |
| 12/14/11 | JRF | 1.80 | Phone conference with E. MacColl RE relief from stay and plan proposal and review and reply to emails from E. MacColl and S. Anderson RE same (.2); review motion for relief from stay filed by A. Mirabito and draft objection to same (1.6) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#       ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Initials | Hours | Description |
|---|---|---|---|
| 12/19/11 | JRF | 4.70 | Conferences with S. Anderson RE preparation for hearing on relief from stay motions (1.1); phone conferences with J. Flagg RE same, and review and reply to emails from J. Flagg RE same (1.2); hearing preparation (2.4) |
| 12/20/11 | JRF | 2.20 | Preparation for hearing on motions for relief from stay (.5); transport to and from and attend hearings RE same and settlement conference RE same (1.7) |
| 12/21/11 | JRF | 0.60 | Phone conference with J. Flagg RE settlement issues and review and reply to emails from J. Flagg RE same (.2); conferences with S. Anderson RE same and RE cash collateral issues (.4) |
| 12/22/11 | JRF | 0.30 | Phone conference with J. Flagg RE settlement of Mirabito relief from stay issues and update RE Old School and Powder Mill relief from stay issues (.2); conference with S. Anderson RE same and RE objection to Mirabito relief from stay motion (.1) |
| 12/23/11 | JRF | 0.30 | Revise objection to Mirabito MRS and coordinate filing and service of documents RE same |
| 12/23/11 | ALS | 0.40 | Filing of Objection to Motion for Relief from Stay filed by Ann Mirabito; preparation and filing of Certificate of Service regarding same |
| 12/29/11 | JRF | 0.40 | Conference with S. Anderson RE preparation for final hearings on Old School and Powder Mill MRS and settlement of Mirabito MRS (.2); review and reply to emails from J. Flagg RE same and RE discovery and settlemenT issues RE same (.2) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| 12/30/11 | JRF | 0.20 | Review documents RE revenues associated with settlement proposals from Mirabito, Old School, and Powder Mill, and review and reply to emails from S. Anderson RE same |
| 01/09/12 | JRF | 1.10 | Conference with S. Anderson RE potential settlements with Mirabito, Old School, and Powder Mill and stipulation of witnesses and exhibits (.2); review and reply to emails from J. Flagg RE same (.1); draft and revise mutual releases and review and reply to emails from J. Flagg and S. Anderson RE same (.8) |
| 01/10/12 | JRF | 1.70 | Review and reply to emails from L. O'Brien and D. Rivers RE Mirabito settlement (.1); phone conference with J. Flagg RE same (.2); draft exhibit list, witness list, and stipulation of uncontested facts (1.4) |
| 01/11/12 | JRF | 0.50 | Review and reply to emails from J. Flagg RE evidentiary issues and stipulation RE same (.4); phone conference with L. O'Brien and D. Rivers RE same (.1) |
| 01/12/12 | JRF | 1.40 | Phone conference with L. O'Brien, D. Rivers, and S. Anderson RE cash projections (.5); conference with S. Anderson RE evidentiary stipulation and potential settlement issues (.5); revise evidentiary stipulation and review and reply to emails from J. Flagg and S. Anderson RE same (.4) |
| 01/13/12 | JRF | 3.50 | Phone conference with D. Rivers RE settlement options (1.4); phone conferences with J. Flagg RE same (.5); conference with S. Anderson RE stipulation/witness list/exhibit list (.2); phone conference with J. Flagg RE same (.2); revise same and coordinate filing and service of same (.6); legal research and |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

|  |  |  |  |  |
|---|---|---|---|---|
| | | | | conferences with P. Van Hemel and R. Smith RE preparation for relief from stay hearings and transfer by former trustee (.6) |
| 01/16/12 | JRF | 0.70 | | Conference with S. Anderson RE settlement and hearing preparation issues (.1); review and reply to emails from J. Flagg RE settlement issues and phone conferences with J. Flagg RE same (.6) |
| 01/17/12 | JRF | 0.60 | | Review and redline draft order granting Mirabito relief from stay motion; review and reply to emails from J. Flagg RE same and RE setttlement issues (.3); phone conference with J. Flagg RE same (.3); |
| 01/18/12 | JRF | 3.20 | | Phone conferences with J. Flagg and L. O'Brien RE settlement issues on Old School, Powder Mill, and Mirabito motions for relief (.7); conferences with S. Anderson RE hearing preparation (1.4); prepare exhibits and other documents RE same (.7); review state court foreclosure complaint and acceptance of service RE Mirabito settlement and revise and coordinate filing of Mirabito proposed order (.4) |
| 01/19/12 | JRF | 0.20 | | Conference with S. Anderson RE hearing preparation for Mirabito motion and settlement (.1); review and reply to emails from L. Hope, counsel for Lancaster Condominium Association, RE relief from stay issues (.1) |
| 01/20/12 | JRF | 1.70 | | Review and reply to emails from S. Anderson and J. Flagg RE review and execution of various settlement documents for Mirabito (.2); draft proposed relief from stay orders including settlement and plan terms for Old School and Powder Mill (1.3); conference with |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

|            |     |      | S. Anderson RE same (.2) |
|------------|-----|------|--------------------------|
| 01/23/12   | JRF | 0.40 | Review and reply to emails from J. Flagg RE Mirabito settlement issues and documents (.2); conference with S. Anderson RE Optima relief from stay motions (.2) |
| 01/24/12   | JRF | 1.20 | Review consented to foreclosure complaint as part of Mirabito MRS settlement, conference with S. Anderson RE same, and review and reply to emails from J. Flagg RE same (.3); revise Old School and Powder Mill proposed agreed MRS orders, conference with S. Anderson RE same, and review and reply to emails from J. Flagg RE same (.4); conference with S. Anderson RE Optima MRS and review documents RE same (.5) |
| 01/26/12   | JRF | 0.80 | Review and reply to emails from J. Flagg RE Powder Mill and Old School MRS proposed orders (.2); phone conference with J. Flagg RE revisions to same, review and revise proposed orders RE same, and conference with S. Anderson RE same (.6) |
| 02/13/12   | JRF | 2.10 | Conference with S. Anderson RE objection to Optima motions for relief from stay (.2); phone conferences with L. O'Brien, D. Rivers, and C. Mulligan RE settlement proposal RE same (.4); review Optima same and draft objections to same (1.5) |
| 02/14/12   | JRF | 0.50 | Conference with S. Anderson RE revisions to objections to Optima motions for relief from stay (.1); draft and revise additional objections and coordinate filing and service of same (.4) |
| 02/22/12   | ALS | 0.20 | Update court file with TD Bank's Motion for Relief from Stay; email to J. Fischer regarding same |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| 02/23/12 | JRF | 0.60 | Review motion for relief from stay filed by TD Bank on 35 York Street (.4); review and reply to emails from S. Anderson and L. O'Brien RE analysis of same (.1); review and reply to emails from C. Mulligan RE Optima Bank motion for relief settlement issues (.1) |
| 02/27/12 | JRF | 0.20 | Conference with S. Anderson RE Optima and TD Bank motions for relief from stay (.2) |
| 03/08/12 | JRF | 0.50 | Review and reply to emails from S. Anderson and L. O'Brien RE settlement with Optima (.1); conference with S. Anderson RE same and RE Destefano mechanics liens (.4) |
| 03/09/12 | JRF | 0.40 | Review and reply to emails from S. Anderson and L. O'Brien RE Optima and TD Bank motions for relief from stay (.3); conference with S. Anderson Re same (.1) |
| 03/11/12 | JRF | 0.10 | Review and reply to emails from L. O'Brien RE Optima settlement proposal |
| 03/12/12 | JRF | 1.40 | Review and reply to emails from L. O'Brien and D. Rivers RE TD Bank and Optima relief from stay motions and settlements RE same (.2); conference with S. Anderson RE same (.4); phone conferences with C. Mulligan RE same (.4); draft consent motion to extend objection deadline, proposed form of order, and certificate of service (.4) |
| 03/13/12 | JRF | 1.20 | Transport to and from and attend hearing on Optima relief from stay motion (.7); phone conference with L. O'Brien RE TD Bank and Optima relief from stay motions (.3); review and reply to emails from B. Bowman RE consent motion to extend time to reply to TD Bank relief from stay motion (.1); coordinate filing and service of same (.1) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| 03/15/12 | JRF | 1.40 | Conferences with S. Anderson RE Optima and TD Bank relief from stay motions (.4); phone conferences with C. Mulligan and V. York RE same (.3); review and reply to emails from L O'Brien, H. Anderson, C. Mulligan, and V. York RE same (.5); review and reply to emails from B. Bowman RE TD Bank relief from stay motion (.2) |
|----------|-----|------|------|
| 03/16/12 | JRF | 1.00 | Review TD Bank relief from stay motion and draft and revise objection to same (.7); coordinate filing and service of same (.1); review and reply to emails from S. Anderson RE same (.1); phone conference with L. O'Brien RE same (.1) |
| 03/19/12 | JRF | 0.50 | Conference with S. Anderson RE TD Bank relief from stay hearing (.3); review and reply to emails from B. Bowman RE scheduling order RE same (.2) |
| 03/20/12 | JRF | 0.80 | Review and reply to emails from B. Bowman RE scheduling issues for final hearing on TD Bank relief from stay motion (.1); transport to and from and attend hearing on TD Bank relief from stay motion (.6); review and reply to emails from V. York RE request for copy of appraisal for 35 York Street (.1) |
| 03/21/12 | JRF | 0.20 | Review and reply to emails from L. O'Brien, D. Rivers, and S. Anderson RE payment obligations under Old School and Powder Mill settlements (.2) |
| 03/23/12 | JRF | 0.10 | Review and reply to emails from C. Mulligan RE settlement issues |
| 03/28/12 | JRF | 0.10 | Review and reply to emails from S. Anderson and L. O'Brien RE Optima relief from stay settlement discussions |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | | Hours | Description |
|------|------|------|------|
| 03/30/12 | JRF | 0.10 | Review and reply to emails from S. Anderson, H. Anderson, and L. O'Brien RE Optima relief from stay settlement |
| 04/03/12 | JRF | 1.50 | Conference with S. Anderson RE settlement with Optima and review and reply to emails from S. Anderson, L. O'Brien, and C. Mulligan RE same (.2); draft and revise agreed form of order RE same (1.1); review and reply to emails from S. Anderson and J. Flagg RE compliance with agreed order for Old School and Powder Mill (.2) |
| 04/04/12 | JRF | 0.20 | Review Optima's proposed changes to agreed relief from stay order and review and reply to emails from C. Mulligan and S. Anderson RE same |
| 04/05/12 | JRF | 0.60 | Review and reply to emails from C. Mulligan and S. Anderson RE revised form of order granting Optima relief from stay on 2 Beach Street units (.2); revise and proof form of order (.2); conference with S. Anderson RE timing and procedures for Court approving agreed order (.1); phone conference with C. Mulligan RE same (.1) |
| 04/06/12 | JRF | 1.00 | Phone conferences with Bankruptcy Court clerk and C. Mulligan RE procedure for entering agreed order on Optima relief from stay motion prior to final hearing (.2); revise and proof agreed order and coordinate filing and service of same (.3); review and reply to emails from S. Anderson and J. Flagg RE tax and insurance issues for 80 Ocean and 31 Ocean, and phone conferences with insurance agent RE certificate of insurance RE same (.5) |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

| Date | ATTY | Hours | |
|------|------|-------|---|
| 04/10/12 | JRF | 0.20 | Conference with L. O'Brien and S. Anderson RE effectuating Old School and Powder Mill settlements and opposition to TD Bank and Deutsche Bank motions for relief from stay |
| 04/13/12 | JRF | 0.40 | Phone conference with counsel for Deutsche Bank RE plan, relief from stay, proof of claim, and title dispute issues (.2); review and reply to emails from counsel for Deutsche Bank RE extension of objection deadline and review of proposed motion RE same (.2) |
| 04/18/12 | JRF | 1.00 | Review and reply to emails from B. Bowman and S. Anderson RE relief from stay for TD Bank on 35 York St. (.2); conferences with S. Anderson RE same and RE relief from stay for Deutsche Bank on 35 York St. (.3); review and reply to emails from counsel for Deutsche Bank RE same (.2); revise, proof, and coordinate filing of proposed agreed order granting TD Bank relief from the automatic stay and phone conference with E. MacColl RE filing of same (.3) |

Total 13                    59.40

14

| Date | ATTY | Hours | |
|------|------|-------|---|
| 10/24/11 | JCW | 0.30 | Review of trust termination and ensuing title matters and report findings of same to PJV. |
| 10/24/11 | KLD | 1.20 | Calls and email regarding edits to Subscription Agreements and related formation documents and regarding EINs |
| 10/27/11 | KLD | 0.40 | Calls and emails regarding entity formation and structure |
| 10/31/11 | PJV | 0.20 | Review recording information; evaluate conveyance issues in Bankruptcy filing |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring

```
                        --------
        Total 14          2.10

14      Other
        Date        ATTY      Hours
        11/01/11    PJV       0.80    Review title and attention to recording
        11/01/11    JCW       0.50    Conference with JF regarding trust revocation
                                      and title matters.
        11/02/11    PJV       1.20    Review correspondence; review title documents
                                      and analyze lender issues
        11/03/11    PJV       0.20    Review title standards re trust conveyance
        11/09/11    PJV       0.20    Review correspondence; review title insurance
                                      issue
        12/12/11    PJV       1.30    Review correspondence; research Title
                                      Standards and draft insert to opposition
                                      brief; research Trust intereste on revocation
        01/13/12    PJV       0.50    Review Trust conveyance support
                                --------
        Total 14          4.70
```

## ATTORNEY / PARALEGAL SUMMARY

| 01 | Asset Analysis and Recovery | | | |
|----|-----------------------------|-------|--------|----------|
|    | Attorney                    | Hours | Rate   | Amount   |
|    | SAM ANDERSON                | 1.90  | 285.00 | 541.50   |
|    | SUSAN OSBORNE               | 2.00  | 148.00 | 296.00   |
|    |                             | ------- |      | ----------- |
|    | Total 01                    | 3.90  |        | 837.50   |

| 04 | Case Administration | | | |
|----|---------------------|-------|--------|----------|
|    | Attorney            | Hours | Rate   | Amount   |
|    | ANGELA STEWART      | 27.00 | 135.00 | 3,645.00 |
|    | ANGELA STEWART      | 10.30 | 140.00 | 1,442.00 |
|    |                     | ------- |      | ----------- |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#      ******
Matter Number: 044640-00001
RE:  Restructuring


| | | | |
|---|---|---|---|
| Total 04 | 37.30 | | 5,087.00 |

**04**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEREMY FISCHER | 6.50 | 165.00 | 1,072.50 |
| Total 04 | 6.50 | | 1,072.50 |

**04    Case Administration**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEREMY FISCHER | 62.40 | 165.00 | 10,296.00 |
| JEREMY FISCHER | 54.50 | 185.00 | 10,082.50 |
| SAM ANDERSON | 12.00 | 280.00 | 3,360.00 |
| Total 04 | 128.90 | | 23,738.50 |

**04**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| SAM ANDERSON | 3.00 | 280.00 | 840.00 |
| Total 04 | 3.00 | | 840.00 |

**04    Case Administration**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| SAM ANDERSON | 3.30 | 280.00 | 924.00 |
| SAM ANDERSON | 126.60 | 285.00 | 36,081.00 |
| TABATHA BERUBE | 0.50 | 112.00 | 56.00 |
| Total 04 | 130.40 | | 37,061.00 |

**07    Fee/Employment Applications**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ANGELA STEWART | 0.60 | 135.00 | 81.00 |
| ANGELA STEWART | 2.10 | 140.00 | 294.00 |
| JEREMY FISCHER | 3.30 | 165.00 | 544.50 |

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| | | | |
|---|---|---|---|
| JEREMY FISCHER | 7.30 | 185.00 | 1,350.50 |
| Total 07 | 13.30 | | 2,270.00 |

**10     Litigation**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEREMY FISCHER | 2.20 | 185.00 | 407.00 |
| RICHARD SMITH | 0.50 | 275.00 | 137.50 |
| Total 10 | 2.70 | | 544.50 |

**11     Meeting of Creditors**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEREMY FISCHER | 2.10 | 165.00 | 346.50 |
| Total 11 | 2.10 | | 346.50 |

**12     Plan and Disclosure Statement**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ANGELA STEWART | 1.10 | 140.00 | 154.00 |
| JEREMY FISCHER | 85.60 | 185.00 | 15,836.00 |
| MAIRE CORCORAN RAGOZZINE | 1.10 | 175.00 | 192.50 |
| MICHAEL FAGONE | 1.00 | 285.00 | 285.00 |
| Total 12 | 88.80 | | 16,467.50 |

**13     Relief From Stay Proceedings**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| ANGELA STEWART | 2.40 | 140.00 | 336.00 |
| J. COLBY WALLACE | 1.50 | 230.00 | 345.00 |
| JEREMY FISCHER | 55.50 | 185.00 | 10,267.50 |
| Total 13 | 59.40 | | 10,948.50 |

14

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909

July 3, 2012        Invoice#        ******
Matter Number: 044640-00001
RE:  Restructuring

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| J. COLBY WALLACE | 0.30 | 215.00 | 64.50 |
| Total 14 | 0.30 | | 64.50 |

**14    Other**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| J. COLBY WALLACE | 0.50 | 215.00 | 107.50 |
| Total 14 | 0.50 | | 107.50 |

**14**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| KEVAN DECKELMANN | 1.60 | 200.00 | 320.00 |
| PETER J. VAN HEMEL | 0.20 | 235.00 | 47.00 |
| Total 14 | 1.80 | | 367.00 |

**14    Other**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. VAN HEMEL | 2.40 | 235.00 | 564.00 |
| PETER J. VAN HEMEL | 1.80 | 245.00 | 441.00 |
| Total 14 | 4.20 | | 1,005.00 |

TOTAL FEES                    $100,757.50

COST SUMMARY

# Bernstein Shur

LAO Properties, LLC
26 Brickyard
York, ME 03909


July 3, 2012          Invoice#          ******
Matter Number: 044640-00001
RE:  Restructuring


```
*---------COST CODE SUMMARY--------------------*
*---------COST CODE----------------*   AMOUNT
10        RECORDING FEE                  16.00
11        FILING FEE                   1401.00
20        OUTSIDE PHOTOCOPY              73.59
22        PHOTOCOPY                      86.40
30        POSTAGE                        96.20
40        MISCELLANEOUS                  30.00
45        SECRETARY OVERTIME             27.94
5         TRAVEL EXPENSE                 36.41
```

COST DETAIL

| | |
|---|---|
| PHOTOCOPY | 86.40 |
| SECRETARY OVERTIME | 27.94 |
| TRAVEL EXPENSE - PAID TO: DANIEL CHALABY | 36.41 |
| OUTSIDE PHOTOCOPY - PAID TO: BUSINESSCARD SERVICES | 73.59 |
| RECORDING FEE - PAID TO: YORK COUNTY REGISTRY OF DEEDS | 16.00 |
| FILING FEE - PAID TO: BUSINESSCARD SERVICES | 1046.00 |
| FILING FEE - PAID TO: BUSINESSCARD SERVICES | 325.00 |
| POSTAGE | 96.20 |
| MISCELLANEOUS - PAID TO: BUSINESSCARD SERVICES | 30.00 |
| FILING FEE - PAID TO: BUSINESSCARD SERVICES | 30.00 |

|  | |
|---|---|
| TOTAL EXPENSES | $1,767.54 |
| TOTAL FEES PLUS EXPENSES | $102,525.04 |